# EXHIBIT 4

**FEES REPORT**      **NICHOLS KASTER, PLLP**

**CASE:**      **Schroeder, et al. v. Humana Insurance Company, et al**

| Date | Prof | Narrative | Unit | Rate | Value |
|---|---|---|---|---|---|
| 01/30/2012 | PJL | review Complaint | 0.7 | 550 | $385.00 |
| 02/02/2012 | KVN | review local rules regarding attorney admission | 0.2 | 175 | $35.00 |
| 02/03/2012 | KVN | prepare documents for attorney admission | 0.2 | 175 | $35.00 |
| 02/07/2012 | KVN | proof complaint and research registered agent | 0.4 | 175 | $70.00 |
| 02/07/2012 | KVN | work on attorney admissions documents | 0.4 | 175 | $70.00 |
| 02/07/2012 | RTS | finalize complaint and email to clients; conduct research regarding Humana Insurance Company | 1.6 | 400 | $640.00 |
| 02/08/2012 | KVN | review local rules in preparation for filing complaint and initiating documents | 0.4 | 175 | $70.00 |
| 02/08/2012 | KVN | prepare complaint and initiating documents for filing and prepare attorney admissions; emails with attorney, Rachhana Srey, regarding the same | 2.1 | 175 | $367.50 |
| 02/08/2012 | KVN | file complaint and initiating documents on ECF | 1 | 175 | $175.00 |
| 02/08/2012 | KVN | draft and ECF file corporate disclosure statement | 0.2 | 175 | $35.00 |
| 02/08/2012 | RTS | emails to class action clerk and paralegal regarding case, database, press release, and complaint filing | 0.5 | 400 | $200.00 |
| 02/08/2012 | RTS | emails to clients regarding case | 0.3 | 400 | $120.00 |
| 02/08/2012 | RTS | review and respond to emails from paralegal regarding summons and complaint | 0.5 | 400 | $200.00 |
| 02/08/2012 | SMJ | review email from attorney, Rachhana Srey, regarding the case | 0.1 | 175 | $17.50 |
| 02/09/2012 | DCN | emails to attorney, Rachhana Srey, regarding interviews with potential clients | 0.2 | 175 | $35.00 |
| 02/09/2012 | MAB | conduct search for client contact information; email attorney regarding same | 0.6 | 175 | $105.00 |
| 02/09/2012 | PJL | conference with attorney, Rachhana Srey, regarding status of the case | 0.2 | 550 | $110.00 |
| 02/09/2012 | RTS | conference with attorney, Paul Lukas, regarding status of the case | 0.2 | 400 | $80.00 |
| 02/09/2012 | RTS | review emails from Business Development Clerk, Dana Nelson, regarding interview with potential client, respond regarding same | 0.2 | 400 | $80.00 |
| 02/09/2012 | RTS | review email from Business Development Clerk, Mike Berger, regarding potentials, respond to same | 0.1 | 400 | $40.00 |
| 02/10/2012 | KVN | prepare initiating documents for service | 0.3 | 175 | $52.50 |
| 02/10/2012 | RTS | review and revise website update | 0.3 | 400 | $120.00 |
| 02/15/2012 | KVN | meet with attorney, Rachhana Srey, regarding the case and client consent filings | 0.2 | 175 | $35.00 |
| 02/15/2012 | KVN | work on attorney admission issue | 0.2 | 175 | $35.00 |
| 02/15/2012 | KVN | prepare to file and ECF file notice of consent | 0.5 | 175 | $87.50 |
| 02/15/2012 | PJL | conference with attorney, Rachhana Srey, regarding Conditional Certification | 0.2 | 550 | $110.00 |

| | | | | | |
|---|---|---|---|---|---|
| 02/15/2012 | RLS | email to attorney, Rachhana Srey, regarding potential clients | 0.1 | 300 | $30.00 |
| 02/15/2012 | RTS | review emails from attorney, Robert Schug and Business Development Clerk, Dana Nelson regarding potentials | 0.2 | 400 | $80.00 |
| 02/15/2012 | RTS | review Texas advertising rules for Texas advertising letters | 0.5 | 400 | $200.00 |
| 02/15/2012 | RTS | meet with paralegal regarding case and consent filings | 0.2 | 400 | $80.00 |
| 02/15/2012 | RTS | conference with attorney, Paul Lukas, regarding conditional certification motion | 0.2 | 400 | $80.00 |
| 02/18/2012 | RTS | draft questions for interview page in client database | 0.7 | 400 | $280.00 |
| 02/20/2012 | KVN | participate in litigation team meeting regarding the case | 0.3 | 175 | $52.50 |
| 02/20/2012 | RTS | update file with notes and research on exemption issues | 1 | 400 | $400.00 |
| 02/20/2012 | RTS | review client welcome letter, revise the same | 0.2 | 400 | $80.00 |
| 02/20/2012 | RTS | meet with paralegal and class action clerk regarding case status and projects | 0.3 | 400 | $120.00 |
| 02/20/2012 | SMJ | meet with attorney and assistant to discuss case status and strategy | 0.3 | 175 | $52.50 |
| 02/22/2012 | DD | scan, code and import docs into document database for attorney review | 0.1 | 175 | $17.50 |
| 02/23/2012 | SMJ | conduct interviews with clients for facts relating to overtime claim | 0.2 | 175 | $35.00 |
| 02/23/2012 | SMJ | return potential client's telephone call and answer questions about joining case | 0.2 | 175 | $35.00 |
| 02/23/2012 | SMJ | draft and prepare advertising letters to send to potenial clients | 0.8 | 175 | $140.00 |
| 02/24/2012 | RTS | review advertising letter drafts | 0.7 | 400 | $280.00 |
| 02/24/2012 | SMJ | conduct interview with client for facts relating to overtime claim | 0.2 | 175 | $35.00 |
| 02/27/2012 | RTS | emails to class action clerk regarding case status and projects | 0.2 | 400 | $80.00 |
| 02/27/2012 | RTS | review and revise general advertising letter to potentials | 0.2 | 400 | $80.00 |
| 02/27/2012 | RTS | review advertising letters | 0.5 | 400 | $200.00 |
| 02/27/2012 | SMJ | review email from attorney, Rachhana Srey, regarding the case | 0.1 | 175 | $17.50 |
| 02/27/2012 | SMJ | prepare advertising letters for mailing to potential clients | 2 | 175 | $350.00 |
| 02/27/2012 | SMJ | telephone call to client for facts related to overtime claim | 0.2 | 175 | $35.00 |
| 02/27/2012 | SMJ | conduct interview with client for facts relating to overtime claim | 0.6 | 175 | $105.00 |
| 02/28/2012 | KVN | prepare to file and ECF file summons returned executed; review local rules | 0.5 | 175 | $87.50 |
| 02/29/2012 | KVN | prepare to file and ECF file refusal to consent to magistrate judge | 0.3 | 175 | $52.50 |
| 02/29/2012 | KVN | draft and prepare Freedom of Information Act Requests for mailing | 0.3 | 175 | $52.50 |
| 02/29/2012 | RTS | emails to class action clerk regarding case, review response regarding same | 0.2 | 400 | $80.00 |
| 02/29/2012 | SMJ | emails with attorney, Rachhana Srey, regarding the case | 0.1 | 175 | $17.50 |
| 02/29/2012 | SMJ | call client for interview for facts relating to overtime claim | 0.2 | 175 | $35.00 |
| 03/01/2012 | SMJ | return telephone call to potential client and answer questions about joining the case | 0.6 | 175 | $105.00 |
| 03/02/2012 | RTS | review answer to complaint and order for scheduling conference | 0.3 | 400 | $120.00 |
| 03/05/2012 | KVN | download and review ECF filed Answer | 0.1 | 175 | $17.50 |

| | | | | | |
|---|---|---|---|---|---|
| 03/05/2012 | KVN | download and review ECF filed order for scheduling conference | 0.2 | 175 | $35.00 |
| 03/05/2012 | KVN | prepare to file and ECF file notice of consent | 0.3 | 175 | $52.50 |
| 03/07/2012 | MAN | prepare to file and ECF file consent forms with the Court | 0.3 | 175 | $52.50 |
| 03/07/2012 | SMJ | interview client for facts relating to overtime claim | 0.8 | 175 | $140.00 |
| 03/08/2012 | DD | scan, code and import docs into document database for attorney review | 0.1 | 175 | $17.50 |
| 03/08/2012 | SMJ | interview client for facts relating to overtime claim | 0.6 | 175 | $105.00 |
| 03/12/2012 | DD | scan, code and import docs into document database for attorney review | 0.1 | 175 | $17.50 |
| 03/12/2012 | MAB | conduct search for client contact information | 0.5 | 175 | $87.50 |
| 03/13/2012 | KVN | finalize attorney ECF registration for the case | 0.3 | 175 | $52.50 |
| 03/14/2012 | KVN | draft notice of appearance documents for attorneys | 0.2 | 175 | $35.00 |
| 03/14/2012 | KVN | prepare to file and ECF file notice of consent | 0.3 | 175 | $52.50 |
| 03/14/2012 | KVN | ECF file notice of appearance documents for attorneys | 0.2 | 175 | $35.00 |
| 03/15/2012 | KVN | review local rules regarding 26(f) conference and report | 0.4 | 175 | $70.00 |
| 03/15/2012 | KVN | draft and revise 26(f) report | 0.9 | 175 | $157.50 |
| 03/16/2012 | KVN | review and revise 26(f) report | 0.4 | 175 | $70.00 |
| 03/23/2012 | KVN | download and review ECF filed notice of appearances | 0.1 | 175 | $17.50 |
| 03/23/2012 | KVN | review and revise 26(f) report. | 0.6 | 175 | $105.00 |
| 03/23/2012 | KVN | draft service letter for 30(b)(6) deposition notice and preservation letter to defendant; email to attorney, Rachhana Srey regarding the same | 0.2 | 175 | $35.00 |
| 03/23/2012 | RTS | review Rule 26(f) report, revise and prepare for Rule 26 meeting, participate in call | 1 | 400 | $400.00 |
| 03/23/2012 | RTS | email paralegal regarding report and rule 30(b)(6) notice, review responses regarding same | 0.2 | 400 | $80.00 |
| 03/26/2012 | RTS | email to defense counsel regarding rule 26(f) report draft and serve deposition notice | 0.6 | 400 | $240.00 |
| 03/28/2012 | SMJ | interview client for facts relating to overtime claim | 0.2 | 175 | $35.00 |
| 03/29/2012 | DD | scan, code and import docs into document database for attorney review | 0.1 | 175 | $17.50 |
| 03/29/2012 | RTS | email to class action clerk regarding declaration for conditional certification | 0.2 | 400 | $80.00 |
| 03/29/2012 | SMJ | review email from attorney, Rachhana Srey, regarding client declarations | 0.1 | 175 | $17.50 |
| 03/29/2012 | SMJ | interview clients for facts relating to overtime claim | 0.8 | 175 | $140.00 |
| 03/29/2012 | SMJ | interview clients for facts relating to overtime claim | 0.8 | 175 | $140.00 |
| 03/30/2012 | SMJ | interview clients for facts related to overtime claim | 1 | 175 | $175.00 |
| 04/04/2012 | KVN | prepare to file and ECF file notice of consent | 0.4 | 175 | $70.00 |
| 04/04/2012 | RTS | review case database, email class action clerk regarding same | 0.1 | 400 | $40.00 |
| 04/04/2012 | SMJ | review email from attorney, Rachhana Srey, regarding case database | 0.1 | 175 | $17.50 |

| | | | | | |
|---|---|---|---|---|---|
| 04/06/2012 | KVN | review local rules, format and ECF file 26(f) Report with the court | 0.6 | 175 | $105.00 |
| 04/06/2012 | PJL | conference with attorney, Rachhana Srey, regarding Rule 16 conference, 30(b)(6) notice and Vice President of Operations Depositions | 0.3 | 550 | $165.00 |
| 04/06/2012 | RTS | review edits to Rule 26(f) report, make changes regarding same, email to defense counsel | 1 | 400 | $400.00 |
| 04/06/2012 | RTS | conference with attorney, Paul Lukas, regarding Rule 16 conference and depositions | 0.3 | 400 | $120.00 |
| 04/12/2012 | KVN | phone call to court regarding participation in Rule 16 Conference | 0.1 | 175 | $17.50 |
| 04/12/2012 | RTS | telephone call with client regarding managers and witnesses | 0.3 | 400 | $120.00 |
| 04/12/2012 | RTS | review and respond to emails from class action clerk regarding defendant's locations | 0.2 | 400 | $80.00 |
| 04/12/2012 | RTS | review and respond to emails from class action clerk regarding defendant's locations | 0.2 | 400 | $80.00 |
| 04/12/2012 | RTS | telephone call with client regarding managers and witnesses | 0.3 | 400 | $120.00 |
| 04/12/2012 | SMJ | conduct internet research for attorney regarding locations to prepare for motion; email to attorney regarding the same | 1 | 175 | $175.00 |
| 04/12/2012 | SMJ | email client for facts relating to employment at Humana | 0.3 | 175 | $52.50 |
| 04/13/2012 | RTS | review emails from client regarding case | 0.9 | 400 | $360.00 |
| 04/13/2012 | RTS | draft deposition notice | 0.2 | 400 | $80.00 |
| 04/13/2012 | RTS | conduct research for fact witnesses and those to depose | 0.8 | 400 | $320.00 |
| 04/13/2012 | RTS | research district court's conditional certification decisions | 0.4 | 400 | $160.00 |
| 04/13/2012 | RTS | review rule 26(f) report, prepare for case management conference | 0.5 | 400 | $200.00 |
| 04/13/2012 | RTS | attend Rule 16 conference | 0.5 | 400 | $200.00 |
| 04/16/2012 | PJL | conference with attorney, Rachhana Srey, regarding Conditional Certification strategy | 0.2 | 550 | $110.00 |
| 04/16/2012 | RTS | conference with attorney, Paul Lukas, regarding the case and conditional certification | 0.2 | 400 | $80.00 |
| 04/17/2012 | DD | scan, code and import docs into document database for attorney review | 0.1 | 175 | $17.50 |
| 04/17/2012 | KVN | prepare to serve and serve deposition notices | 0.4 | 175 | $70.00 |
| 04/17/2012 | PJL | conference with attorney, Rachhana Srey, regarding Conditional Certification scope | 0.3 | 550 | $165.00 |
| 04/17/2012 | RTS | conference with attorney, Paul Lukas, regarding conditional certification | 0.3 | 400 | $120.00 |
| 04/19/2012 | KVN | draft 26(a) Disclosures | 0.8 | 175 | $140.00 |
| 04/19/2012 | KVN | review scheduling order and conference minutes | 0.4 | 175 | $70.00 |
| 04/19/2012 | MAB | conduct search for client contact information | 0.3 | 175 | $52.50 |
| 04/19/2012 | PJL | conference with attorney, Rachhana Srey, regarding discovery and 30(b)(6) deposition | 0.2 | 550 | $110.00 |
| 04/19/2012 | RTS | conference with attorney, Paul Lukas, regarding discovery and depositions | 0.2 | 400 | $80.00 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 04/20/2012 | KVN | review local rules regarding 26(a) disclosures and serve disclosures on opposing counsel | 0.4 | 175 | $70.00 |
| 04/20/2012 | RTS | review email from defense counsel regarding initial disclosures | 0.2 | 400 | $80.00 |
| 04/20/2012 | RTS | review and revise initial disclosures in preparation to serve on defendant | 0.2 | 400 | $80.00 |
| 04/23/2012 | KVN | review deposition notices | 0.1 | 175 | $17.50 |
| 04/24/2012 | RTS | review protective order | 0.6 | 400 | $240.00 |
| 04/27/2012 | KVN | prepare to file and ECF file notice of consent | 0.3 | 175 | $52.50 |
| 04/27/2012 | SMJ | conduct internet research for potential client mailing addresses | 1 | 175 | $175.00 |
| 04/30/2012 | KVN | Coordinate upcoming depositions and review attorney email regarding same | 0.1 | 175 | $17.50 |
| 04/30/2012 | RTS | email to paralegal regarding deposition location | 0.2 | 400 | $80.00 |
| 04/30/2012 | RTS | review email from defense counsel regarding depositions of fact witnesses and rule 30(b)(6) deposition | 0.2 | 400 | $80.00 |
| 05/01/2012 | SMJ | interview clients for facts relating to case status | 0.2 | 175 | $35.00 |
| 05/03/2012 | KVN | draft responses to interrogtories | 0.2 | 175 | $35.00 |
| 05/04/2012 | KVN | draft responses to interrogatories | 1.2 | 175 | $210.00 |
| 05/04/2012 | KVN | draft amended deposition notices | 0.1 | 175 | $17.50 |
| 05/04/2012 | KVN | finalize amended deposition notices | 0.2 | 175 | $35.00 |
| 05/04/2012 | RTS | meeting with class action clerk regarding case status and strategy | 0.2 | 400 | $80.00 |
| 05/04/2012 | SMJ | prepare for meeting and meet with attorney regarding case status and strategy | 0.3 | 175 | $52.50 |
| 05/07/2012 | KVN | review and revise deposition notices | 0.1 | 175 | $17.50 |
| 05/08/2012 | DD | scan, code and import docs into document database for attorney review | 0.1 | 175 | $17.50 |
| 05/08/2012 | KVN | review emails from attorney, Rachhana Srey, regarding discovery responses and respond to same | 0.2 | 175 | $35.00 |
| 05/08/2012 | RTS | emails to paralegal regarding written discovery responses | 0.3 | 400 | $120.00 |
| 05/14/2012 | RTS | draft interrogatory responses | 3 | 400 | $1,200.00 |
| 05/14/2012 | RTS | emails to clients regarding document responses and written discovery, review responses regarding same | 0.5 | 400 | $200.00 |
| 05/14/2012 | RTS | draft discovery requests | 1.3 | 400 | $520.00 |
| 05/14/2012 | SMJ | conduct internet research for potential client mailing addresses | 2 | 175 | $350.00 |
| 05/15/2012 | BEB | research caselaw regarding decisions relating to UR nurses and case managers from California, Virgina and Georgia | 5 | 175 | $875.00 |
| 05/15/2012 | BEB | meet with Rachhana Srey regarding researching case law on FLSA professional and administrative exemptions | 0.3 | 175 | $52.50 |
| 05/15/2012 | RTS | draft interrogatory responses | 2.2 | 400 | $880.00 |

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/15/2012 | RTS | meet with law clerk regarding research projects | 0.3 | 400 | $120.00 |
| 05/15/2012 | SMJ | interview client for facts related to overtime claim | 0.2 | 175 | $35.00 |
| 05/16/2012 | BEB | research caselaw regarding decisions relating to UR nurses and case managers from California, Virgina and Georgia | 4 | 175 | $700.00 |
| 05/16/2012 | BEB | meet with attorney regarding research for upcoming Humana 30(b)(6) depositions | 0.3 | 175 | $52.50 |
| 05/16/2012 | KVN | prepare amended deposition notices and email to opposing counsel regarding locations of the same | 0.3 | 175 | $52.50 |
| 05/16/2012 | RTS | telephone calls with clients regarding interrogatory responses | 2 | 400 | $800.00 |
| 05/16/2012 | RTS | review email update to clients, revise the same | 0.5 | 400 | $200.00 |
| 05/16/2012 | RTS | review and respond to emails from Named Plaintiff regarding case | 0.4 | 400 | $160.00 |
| 05/16/2012 | RTS | draft interrogatory responses for Named Plaintiff | 1.3 | 400 | $520.00 |
| 05/16/2012 | RTS | review defendants' objections to 30(b)(6) notice | 0.8 | 400 | $320.00 |
| 05/16/2012 | RTS | meet with law clerk regarding research projects | 0.3 | 400 | $120.00 |
| 05/17/2012 | BEB | research case law in preparation for 30(b)(6) depositions | 5 | 175 | $875.00 |
| 05/17/2012 | MAB | conduct search regarding client contact information | 0.5 | 175 | $87.50 |
| 05/17/2012 | RTS | draft email to defense counsel regarding objections to Plaintiffs' Rule 30(b)(6) deposition notice | 0.9 | 400 | $360.00 |
| 05/17/2012 | RTS | meet with class action clerk regarding interrogatory responses | 0.5 | 400 | $200.00 |
| 05/17/2012 | RTS | review and respond to emails from client regarding case and documents | 0.2 | 400 | $80.00 |
| 05/17/2012 | SMJ | meet with attorney, Rachhana Srey, regarding Plaintiffs' response to Defendants' interrogatories | 0.5 | 175 | $87.50 |
| 05/18/2012 | RTS | telephone calls to clients regarding discovery responses | 0.3 | 400 | $120.00 |
| 05/18/2012 | RTS | prepare for depositions | 3.8 | 400 | $1,520.00 |
| 05/21/2012 | RLS | emails with attorney, Rachhana Srey, regarding the case | 0.3 | 300 | $90.00 |
| 05/21/2012 | RTS | prepare for depositions | 1.5 | 400 | $600.00 |
| 05/21/2012 | RTS | emails to attorney, Robert Schug, regarding case strategy, review responses regarding same | 0.3 | 400 | $120.00 |
| 05/21/2012 | RTS | review emails from client regarding meeting | 0.3 | 400 | $120.00 |
| 05/22/2012 | KVN | prepare documents for attorney review in preparation for depositions | 1.5 | 175 | $262.50 |
| 05/22/2012 | RTS | prepare for depositions | 4.5 | 400 | $1,800.00 |
| 05/22/2012 | RTS | emails to client regarding meeting | 0.2 | 400 | $80.00 |
| 05/22/2012 | RTS | travel to depositions in Green Bay, WI | 2 | 400 | $800.00 |
| 05/22/2012 | RTS | review documents for depositions, prepare for same, draft deposition outlines | 5.2 | 400 | $2,080.00 |
| 05/22/2012 | SMJ | prepare client documents for attorney review in preparation for deposition | 2 | 175 | $350.00 |

| Date | Init | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 05/23/2012 | BEB | draft Plaintiffs' Motion for Conditional Certification and research supporting case law | 3 | 175 | $525.00 |
| 05/23/2012 | RTS | attend depositions of Betty Weizenecker, fact witness and 30(b)(6) | 6.5 | 400 | $2,600.00 |
| 05/23/2012 | RTS | prepare for Hull and Schinktgen's depositions | 3.5 | 400 | $1,400.00 |
| 05/23/2012 | RTS | meet with client regarding case | 1.5 | 400 | $600.00 |
| 05/23/2012 | SMJ | return telephone call from potential and answer questions about joining case | 0.2 | 175 | $35.00 |
| 05/24/2012 | AMR | call to client and update client database regarding same | 0.1 | 175 | $17.50 |
| 05/24/2012 | AMR | call to client and update client database regarding same | 0.1 | 175 | $17.50 |
| 05/24/2012 | AMR | email to client and update client database regarding same | 0.1 | 175 | $17.50 |
| 05/24/2012 | AMR | interview client regarding interrogatory responses | 0.9 | 175 | $157.50 |
| 05/24/2012 | AMR | call to client regarding interrogatory responses | 0.1 | 175 | $17.50 |
| 05/24/2012 | AMR | call to client and update client database regarding same | 0.1 | 175 | $17.50 |
| 05/24/2012 | AMR | call to client and update client database regarding same | 0.1 | 175 | $17.50 |
| 05/24/2012 | BEB | draft Plaintiffs' Motion for Conditional Certification and research supporting case law | 7.5 | 175 | $1,312.50 |
| 05/24/2012 | PJL | conference with attorney, Rachhana Srey, regarding depositions | 0.2 | 550 | $110.00 |
| 05/24/2012 | RTS | conference with attorney, Paul Lukas, regarding depositions | 0.2 | 400 | $80.00 |
| 05/24/2012 | RTS | take depositions of Mike Hull and Joan Schinktgen | 5.5 | 400 | $2,200.00 |
| 05/24/2012 | RTS | return travel from depositions in Green Bay, WI | 7 | 400 | $2,800.00 |
| 05/24/2012 | SMJ | interview clients for facts related to Defendants' discovery requests | 2 | 175 | $350.00 |
| 05/24/2012 | ZCW | call clients for discovery interviews | 0.7 | 175 | $122.50 |
| 05/25/2012 | AMR | review and revise interrogatory interview notes | 0.3 | 175 | $52.50 |
| 05/25/2012 | AMR | review client correspondence and update client database regarding same | 0.1 | 175 | $17.50 |
| 05/25/2012 | RTS | review and revise interrogatory responses | 1.7 | 400 | $680.00 |
| 05/25/2012 | SMJ | review, prepare, and compile client documents for attorney review in preparation for document production | 2.3 | 175 | $402.50 |
| 05/25/2012 | SMJ | interview client for facts relating to defendants' discovery requests | 2 | 175 | $350.00 |
| 05/25/2012 | ZCW | call client regarding interrogatory responses | 0.1 | 175 | $17.50 |
| 05/25/2012 | ZCW | draft email to clients regarding interrogatory responses | 0.1 | 175 | $17.50 |
| 05/25/2012 | ZCW | draft interrogatory responses | 0.6 | 175 | $105.00 |
| 05/28/2012 | KVN | review email from attorney, Rachhana Srey, regarding written discovery production | 0.1 | 175 | $17.50 |
| 05/28/2012 | RTS | email to clerk and paralegal regarding production of written discovery | 0.2 | 400 | $80.00 |
| 05/28/2012 | RTS | review interrogatory responses for client, respond to email regarding same | 0.3 | 400 | $120.00 |
| 05/28/2012 | RTS | finalize draft of interrogatory responses for plaintiff, email client regarding interrogatory responses | 0.5 | 400 | $200.00 |
| 05/28/2012 | RTS | review emails to plaintiff regarding Named Plaintiff, respond to same | 0.2 | 400 | $80.00 |

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/28/2012 | SMJ | review email from attorney regarding production of discovery | 0.1 | 175 | $17.50 |
| 05/29/2012 | AMR | review and update case management database | 0.7 | 175 | $122.50 |
| 05/29/2012 | AMR | review and update case management database | 0.3 | 175 | $52.50 |
| 05/29/2012 | BEB | draft Plaintiff's Motion for Conditional Certification and research supporting case law | 3.5 | 175 | $612.50 |
| 05/29/2012 | KVN | coordinate deposition cancellation | 0.1 | 175 | $17.50 |
| 05/29/2012 | KVN | prepare to serve and serve response to document requests | 0.2 | 175 | $35.00 |
| 05/29/2012 | RTS | email client regarding deposition | 0.1 | 400 | $40.00 |
| 05/29/2012 | RTS | draft discovery responses, prepare for production; telephone calls with clients regarding interrogatory responses | 4.8 | 400 | $1,920.00 |
| 05/29/2012 | RTS | draft document responses for Plaintiffs | 1.1 | 400 | $440.00 |
| 05/29/2012 | SMJ | interview clients for facts relating to defendants' discovery requests | 3 | 175 | $525.00 |
| 05/29/2012 | SMJ | review and compile client documents for document production | 1 | 175 | $175.00 |
| 05/30/2012 | KVN | prepare to serve and serve responsive document production | 0.3 | 175 | $52.50 |
| 05/30/2012 | MAB | conduct search regarding client contact information | 3 | 175 | $525.00 |
| 05/30/2012 | RTS | telephone call with client regarding interrogatory responses | 1 | 400 | $400.00 |
| 05/30/2012 | RTS | telephone call with client regarding interrogatory responses | 1 | 400 | $400.00 |
| 05/30/2012 | SMJ | call client regarding status of interrogatory responses | 0.2 | 175 | $35.00 |
| 05/30/2012 | SMJ | call with clients regarding status of interrogatory responses | 1 | 175 | $175.00 |
| 05/31/2012 | RTS | draft client's interrogatory response | 0.8 | 400 | $320.00 |
| 05/31/2012 | RTS | review and revise client database | 0.1 | 400 | $40.00 |
| 05/31/2012 | RTS | email client regarding case and withdrawal form and revise case file regarding information on current status of written discovery | 1.2 | 400 | $480.00 |
| 05/31/2012 | SMJ | process client documents for database | 2 | 175 | $350.00 |
| 06/01/2012 | RTS | review client documents for production | 0.3 | 400 | $120.00 |
| 06/01/2012 | RTS | emails to class action clerk regarding client interviews and documents | 0.2 | 400 | $80.00 |
| 06/01/2012 | RTS | review database for client information | 0.4 | 400 | $160.00 |
| 06/01/2012 | RTS | review documents regarding inpatient reviews | 0.6 | 400 | $240.00 |
| 06/01/2012 | RTS | draft declaration for conditional certification | 1.5 | 400 | $600.00 |
| 06/01/2012 | SMJ | review email from attorney and respond to same regarding client interviews | 0.1 | 175 | $17.50 |
| 06/01/2012 | SMJ | review and compile client documents for attorney review | 0.6 | 175 | $105.00 |
| 06/01/2012 | SMJ | prepare received client documents for document processing | 1 | 175 | $175.00 |
| 06/04/2012 | AMR | review client correspondence and update client database regarding same | 0.1 | 175 | $17.50 |
| 06/04/2012 | DD | scan, code and import docs into document database for attorney review | 0.2 | 175 | $35.00 |
| 06/04/2012 | KVN | prepare to serve and serve Plaintiff Interrogatory responses | 0.3 | 175 | $52.50 |

| | | | | | |
|---|---|---|---|---|---|
| 06/04/2012 | RTS | emails to class action clerk regarding interrogatory responses | 0.5 | 400 | $200.00 |
| 06/04/2012 | RTS | draft email to team regarding case status and strategy | 0.8 | 400 | $320.00 |
| 06/04/2012 | RTS | revise case database for new questions | 2.5 | 400 | $1,000.00 |
| 06/04/2012 | RTS | review emails from client for document production, email class action clerk regarding the same | 0.3 | 400 | $120.00 |
| 06/04/2012 | RTS | correspond with Named Plaintiff regarding interrogatory responses | 0.2 | 400 | $80.00 |
| 06/04/2012 | RTS | review email from defense counsel regaridng depositions and motion for conditional certification; response email regarding same | 0.5 | 400 | $200.00 |
| 06/04/2012 | RTS | draft Named Plaintiff's interrogatory responses | 0.5 | 400 | $200.00 |
| 06/04/2012 | RTS | revise case database with new interview questions | 2.5 | 400 | $1,000.00 |
| 06/04/2012 | SMJ | review attorney emails regarding interrogatory responses | 0.3 | 175 | $52.50 |
| 06/04/2012 | SMJ | respond to client email regarding eligibility | 0.3 | 175 | $52.50 |
| 06/05/2012 | RTS | draft interrogtory responses | 1.5 | 400 | $600.00 |
| 06/05/2012 | RTS | email to defense counsel regarding serving interrogatories | 0.2 | 400 | $80.00 |
| 06/05/2012 | RTS | review cases in preparation for conditional certification motion | 0.1 | 400 | $40.00 |
| 06/05/2012 | RTS | review emails from defense counsel regarding depositions, respond to same | 0.3 | 400 | $120.00 |
| 06/06/2012 | RTS | telephone call with Named Plaintiff regarding revisions to interrogatories | 0.3 | 400 | $120.00 |
| 06/06/2012 | RTS | email revised interrogatories to Named Plaintiff | 0.1 | 400 | $40.00 |
| 06/08/2012 | KVN | download and review deposition transcripts | 0.2 | 175 | $35.00 |
| 06/11/2012 | RTS | interview with client for declarations for conditional certification | 2 | 400 | $800.00 |
| 06/12/2012 | DD | scan, code and import docs into document database for attorney review | 0.1 | 175 | $17.50 |
| 06/12/2012 | RTS | review file and draft declarations for conditional class certification | 2 | 400 | $800.00 |
| 06/12/2012 | RTS | review file and draft declarations for conditional class certification | 2 | 400 | $800.00 |
| 06/13/2012 | KVN | prepare to file and ECF file notice of withdrawal | 0.4 | 175 | $70.00 |
| 06/13/2012 | RTS | draft and revise declarations for conditional certification | 1.6 | 400 | $640.00 |
| 06/15/2012 | CCN | meet with attorney regarding case status | 0.1 | 175 | $17.50 |
| 06/15/2012 | CCN | draft letter regardingwithdrawal form | 0.2 | 175 | $35.00 |
| 06/15/2012 | CCN | review letter to unresponsive clients | 0.3 | 175 | $52.50 |
| 06/15/2012 | RTS | draft Plaintiff declarations | 0.1 | 400 | $40.00 |
| 06/15/2012 | RTS | meet with class action clerks regarding case transition and turn over | 0.1 | 400 | $40.00 |
| 06/17/2012 | RTS | draft conditional certification declarations | 0.2 | 400 | $80.00 |
| 06/18/2012 | DD | scan, code and import docs into document database for attorney review | 0.1 | 175 | $17.50 |
| 06/18/2012 | MAB | conduct search for client contact information | 0.5 | 175 | $87.50 |
| 06/18/2012 | RTS | emails to clients regarding depositions | 0.2 | 400 | $80.00 |

| 06/18/2012 | RTS | review and respond to email from defense counsel regarding depositions | 0.2 | 400 | $80.00 |
|---|---|---|---|---|---|
| 06/18/2012 | RTS | review emails from client regarding discovery | 0.3 | 400 | $120.00 |
| 06/18/2012 | RTS | review email from client regarding the case generally | 0.5 | 400 | $200.00 |
| 06/18/2012 | RTS | review plaintiff documents received | 0.5 | 400 | $200.00 |
| 06/18/2012 | RTS | draft declarations | 2.4 | 400 | $960.00 |
| 06/19/2012 | CCN | conduct internet research for client contact information | 0.2 | 175 | $35.00 |
| 06/19/2012 | CCN | review and prepare to mail advertising letters | 1 | 175 | $175.00 |
| 06/19/2012 | KVN | finalize and serve responsive documents | 0.4 | 175 | $70.00 |
| 06/20/2012 | CCN | review and revise advertising letter | 1.7 | 175 | $297.50 |
| 06/20/2012 | CCN | telephone calls with clients regarding interrogatories | 2 | 175 | $350.00 |
| 06/20/2012 | CCN | update case management database | 0.1 | 175 | $17.50 |
| 06/20/2012 | DD | scan, code and import docs into Summation for attorney review | 0.1 | 175 | $17.50 |
| 06/21/2012 | CCN | review and revise advertising letter | 0.8 | 175 | $140.00 |
| 06/22/2012 | CCN | review Declaration with client over the phone | 0.6 | 175 | $105.00 |
| 06/25/2012 | CCN | meet with attorney, Rachhana Srey, regarding the case status and motion filing | 0.4 | 175 | $70.00 |
| 06/25/2012 | CCN | telephone calls to clients regarding interviews and interrogatories | 0.9 | 175 | $157.50 |
| 06/25/2012 | KVN | review local rules regarding motion practice | 0.4 | 175 | $70.00 |
| 06/25/2012 | RLS | emails with attorney, Rachhana Srey, regarding the conditional certification | 0.1 | 300 | $30.00 |
| 06/25/2012 | RTS | email defense counsel regarding depositions | 0.3 | 400 | $120.00 |
| 06/25/2012 | RTS | emails to attorney, Robert Schug, regarding conditional certification motion filing | 0.2 | 400 | $80.00 |
| 06/25/2012 | RTS | review and revise conditional certification declaration | 0.2 | 400 | $80.00 |
| 06/25/2012 | RTS | meet with class action clerk regarding case status and motion for conditional certification declarations | 0.4 | 400 | $160.00 |
| 06/25/2012 | RTS | review and revise Named Plaintiff declaration | 0.2 | 400 | $80.00 |
| 06/25/2012 | RTS | review interrogatory responses | 1.29 | 400 | $516.00 |
| 06/26/2012 | CCN | conduct internet research for client contact information | 0.3 | 175 | $52.50 |
| 06/26/2012 | CCN | review and compile documents for attorney for deposition; emails with attorney regarding same | 1.5 | 175 | $262.50 |
| 06/26/2012 | CCN | review and code client documents | 0.8 | 175 | $140.00 |
| 06/26/2012 | KVN | emails with attorney, Rachhana Srey, regarding depositions | 0.2 | 175 | $35.00 |
| 06/26/2012 | RTS | telephone call with opposing counsel regarding motion for conditional certification filing | 0.2 | 400 | $80.00 |
| 06/26/2012 | RTS | emails to class action clerk and legal assistant regarding the case generally | 0.3 | 400 | $120.00 |

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06/26/2012 | RTS | review documents provided by clients, telephone call with clerk regarding production of documents | 0.4 | 400 | $160.00 |
| 06/26/2012 | RTS | review and revise interrogatory response for client | 0.4 | 400 | $160.00 |
| 06/26/2012 | RTS | review defense counsel deposition notices | 0.2 | 400 | $80.00 |
| 06/26/2012 | RTS | review emails from paralegal regarding depositions, respond to same | 0.2 | 400 | $80.00 |
| 06/27/2012 | CCN | review and code client documents | 1.9 | 175 | $332.50 |
| 06/27/2012 | CCN | review and prepare client documents to produce to Defendant | 0.5 | 175 | $87.50 |
| 06/27/2012 | KVN | review local rules and procedures regarding motion filing | 0.4 | 175 | $70.00 |
| 06/27/2012 | KVN | reveiw deposition notices for named plaintiff depositions | 0.1 | 175 | $17.50 |
| 06/27/2012 | KVN | review, prepare to produce, and produce plaintiff responsive documents | 0.4 | 175 | $70.00 |
| 06/27/2012 | PJL | conference with attorney, Rachhana Srey, regarding discovery and conditional certification | 0.3 | 550 | $165.00 |
| 06/27/2012 | RTS | conference with attorney, Paul Lukas, regarding discovery and conditional certification | 0.3 | 400 | $120.00 |
| 06/28/2012 | CCN | call client regarding declaration and deposition | 0.1 | 175 | $17.50 |
| 06/28/2012 | CCN | update client database and identify potential clients who have not been sent advertising letters | 1.9 | 175 | $332.50 |
| 06/28/2012 | CCN | review new client documents | 0.3 | 175 | $52.50 |
| 06/28/2012 | CCN | call client regarding declaration | 0.1 | 175 | $17.50 |
| 06/28/2012 | CCN | compile documents for attorney review in preparation for deposition | 2.5 | 175 | $437.50 |
| 06/28/2012 | CCN | prepare documents for production to defendant | 0.6 | 175 | $105.00 |
| 06/28/2012 | KVN | prepare to produce and produce responsive documents | 0.1 | 175 | $17.50 |
| 06/28/2012 | KVN | review local rules regarding motion practice | 0.3 | 175 | $52.50 |
| 06/28/2012 | RTS | review deposition transcripts; draft motion for conditional class certification | 9.5 | 400 | $3,800.00 |
| 06/29/2012 | CCN | compile documents and prepare for attorney review in preparation for deposition | 2.5 | 175 | $437.50 |
| 06/29/2012 | CCN | compile documents for filing with the court | 0.3 | 175 | $52.50 |
| 06/29/2012 | CCN | review and update client database for possible advertising mailing | 1.4 | 175 | $245.00 |
| 06/29/2012 | CCN | meet with attorney to discuss deposition preparation and case status | 0.1 | 175 | $17.50 |
| 06/29/2012 | KVN | draft supporting documents for conditional class certification motion | 0.2 | 175 | $35.00 |
| 06/29/2012 | RTS | meet with class action clerk regarding deposition preparation | 0.1 | 400 | $40.00 |
| 06/29/2012 | RTS | finalize memorandum for motion for conditonal class certification, compile exhibits, and draft declaration | 7.5 | 400 | $3,000.00 |
| 06/29/2012 | RTS | draft deposition preparation outline | 0.5 | 400 | $200.00 |
| 06/29/2012 | RTS | telephone call with defense counsel regarding client declarations | 0.2 | 400 | $80.00 |

| 06/29/2012 | RTS | email defense counsel regarding clielnt declarations | 0.2 | 400 | $80.00 |
|---|---|---|---|---|---|
| 07/01/2012 | RTS | review client documents for upcoming deposition | 2 | 400 | $800.00 |
| 07/01/2012 | RTS | travel to Oshkosh, WI for deposition preparation meeting | 4.5 | 400 | $1,800.00 |
| 07/01/2012 | RTS | meet with client regarding deposition preparation | 3 | 400 | $1,200.00 |
| 07/01/2012 | RTS | travel to depostion location | 1 | 400 | $400.00 |
| 07/01/2012 | RTS | review documents in preparation for client deposition | 0.8 | 400 | $320.00 |
| 07/02/2012 | CCN | update client database and identify potentials who have not received advertising letters | 1.3 | 175 | $227.50 |
| 07/02/2012 | CCN | revise and prepare letter for mailing | 1 | 175 | $175.00 |
| 07/02/2012 | CCN | review and prepare client document to be filed with the Court | 0.1 | 175 | $17.50 |
| 07/02/2012 | CCN | research possibility of sending ad letters to LA | 0.1 | 175 | $17.50 |
| 07/02/2012 | KVN | review documents and phone call with Named Plaintiff regarding the same | 0.3 | 175 | $52.50 |
| 07/02/2012 | KVN | prepare for conditional class certification upcoming filing; Draft supporting documents, compile exhibits, proof brief. | 3.6 | 175 | $630.00 |
| 07/02/2012 | RTS | attend client's deposition | 6.5 | 400 | $2,600.00 |
| 07/02/2012 | RTS | travel to and from client for deposition prep meeting | 1.2 | 400 | $480.00 |
| 07/02/2012 | RTS | meet with client for depostiion preparation | 2 | 400 | $800.00 |
| 07/03/2012 | CCN | review and code documents in documents database | 0.2 | 175 | $35.00 |
| 07/03/2012 | CCN | draft and revise letters for mailing | 0.8 | 175 | $140.00 |
| 07/03/2012 | KVN | finalize documents to prepare to file motion for conditional class certification | 1.1 | 175 | $192.50 |
| 07/03/2012 | KVN | prepare to file and ECF file Plaintiffs' motion for conditional class certification | 4 | 175 | $700.00 |
| 07/03/2012 | RTS | travel from Green Bay, WI to Minneapolis from named plaintiffs' depositions | 5 | 400 | $2,000.00 |
| 07/03/2012 | RTS | attend client's deposition | 6 | 400 | $2,400.00 |
| 07/05/2012 | CCN | revise and prepare letters to potentials for mailing | 0.6 | 175 | $105.00 |
| 07/05/2012 | RTS | review and respond to email from defense counsel regarding extension on response to settlement approval | 0.2 | 400 | $80.00 |
| 07/06/2012 | CCN | prepare letters to send to potential clients | 0.6 | 175 | $105.00 |
| 07/06/2012 | RTS | review email from client regarding deposition and resume, respond to same | 0.2 | 400 | $80.00 |
| 07/09/2012 | CCN | update document and client database with letter to potentials | 0.3 | 175 | $52.50 |
| 07/09/2012 | CCN | update client database with information from email from potential client | 0.1 | 175 | $17.50 |
| 07/09/2012 | CCN | respond to potential client's email about joining the case | 0.1 | 175 | $17.50 |
| 07/09/2012 | KVN | coordinate 30(b)(6) deposition | 0.3 | 175 | $52.50 |
| 07/09/2012 | RTS | review email from defense counsel regarding extension request, respond to same | 0.2 | 400 | $80.00 |
| 07/10/2012 | CCN | return email from potential client and answer questions about joining the case | 0.1 | 175 | $17.50 |

| | | | | | |
|---|---|---|---|---|---|
| 07/10/2012 | CCN | return telephone calls from potentials | 0.2 | 175 | $35.00 |
| 07/11/2012 | CCN | telephone call with client regarding updated contact information | 0.1 | 175 | $17.50 |
| 07/11/2012 | CCN | respond to email from potential client and answer questions about joining the case | 0.2 | 175 | $35.00 |
| 07/11/2012 | CCN | return call from potential client and answer questions about joining the case | 0.1 | 175 | $17.50 |
| 07/11/2012 | KVN | review order on motion to extend time and review local rules regarding the same | 0.2 | 175 | $35.00 |
| 07/12/2012 | CCN | respond to email from potential client and answer questions about joining the case | 0.2 | 175 | $35.00 |
| 07/12/2012 | CCN | revise and prepare advertising letter for mailing | 0.1 | 175 | $17.50 |
| 07/13/2012 | CCN | return telephone call from potential client and discuss joining the case | 0.3 | 175 | $52.50 |
| 07/13/2012 | DD | scan, code and import docs into document database for attorney review | 0.1 | 175 | $17.50 |
| 07/16/2012 | CCN | review email from attorney regarding documents | 0.1 | 175 | $17.50 |
| 07/16/2012 | CCN | respond to potential client regarding eligibility via email | 0.1 | 175 | $17.50 |
| 07/16/2012 | CCN | telephone call to client regarding initial interview | 0.1 | 175 | $17.50 |
| 07/16/2012 | DD | scan, code and import docs into document database for attorney review | 0.6 | 175 | $105.00 |
| 07/16/2012 | KVN | review email from attorney, Rachhana Srey, regarding depositions and documents | 0.1 | 175 | $17.50 |
| 07/16/2012 | KVN | review discovery produced and draft discovery matrix for attorney review; meet with attorney, Rachhana Srey, regarding the same | 0.9 | 175 | $157.50 |
| 07/16/2012 | RTS | email defense counsel regarding deposition time and location | 0.2 | 400 | $80.00 |
| 07/16/2012 | RTS | email to paralegal regarding deposition | 0.1 | 400 | $40.00 |
| 07/16/2012 | RTS | review emails from defense counsel regarding deposition, respond to same | 0.1 | 400 | $40.00 |
| 07/16/2012 | RTS | meet with paralegal regarding discovery matrix and responses | 0.2 | 400 | $80.00 |
| 07/16/2012 | RTS | emails to class action clerk and assistant regarding documents | 0.1 | 400 | $40.00 |
| 07/17/2012 | CCN | return call to potential client to answer questions regarding joining the case | 0.1 | 175 | $17.50 |
| 07/17/2012 | CCN | meet with attorney regarding produced documents | 0.5 | 175 | $87.50 |
| 07/17/2012 | CCN | review documents produced by Defendant | 2 | 175 | $350.00 |
| 07/17/2012 | CCN | email with attorney regarding opt-in eligibility | 0.1 | 175 | $17.50 |
| 07/17/2012 | DD | scan, code and import docs into document database for attorney review | 1.4 | 175 | $245.00 |
| 07/17/2012 | RTS | review documents produced by defendant, review discovery matrix | 2.2 | 400 | $880.00 |
| 07/17/2012 | RTS | review email from client regarding case, review response regarding same | 0.4 | 400 | $160.00 |
| 07/17/2012 | RTS | prepare for Rule 30(b)(6) deposition | 3.1 | 400 | $1,240.00 |
| 07/17/2012 | RTS | review defendant's document responses, reivew discovery matrix | 0.6 | 400 | $240.00 |
| 07/17/2012 | RTS | review email from class action clerk regarding eligibility of opt-in plaintiff, respond regarding same | 0.2 | 400 | $80.00 |
| 07/17/2012 | RTS | meet with class action clerk regadirding defendant's document production and summation coding | 0.5 | 400 | $200.00 |

| 07/18/2012 | CCN | review documents for key issues | 1.5 | 175 | $262.50 |
|---|---|---|---|---|---|
| 07/18/2012 | CCN | telephone call from potential about the case and the process of joining | 0.2 | 175 | $35.00 |
| 07/18/2012 | CCN | conduct internet research for client job description | 0.2 | 175 | $35.00 |
| 07/18/2012 | CCN | reply to potential's email regarding eligibility | 0.1 | 175 | $17.50 |
| 07/18/2012 | KVN | review case file and prepare documents for attorney review for 30(b)(6) deposition | 0.1 | 175 | $17.50 |
| 07/18/2012 | RTS | emails to defense counsel regarding rescheduling deposition, review response regarding same | 0.2 | 400 | $80.00 |
| 07/20/2012 | RTS | review correspondence from defense counsel regarding verification of interrogatory responses | 0.1 | 400 | $40.00 |
| 07/23/2012 | CCN | review and code case documents | 0.1 | 175 | $17.50 |
| 07/23/2012 | PJL | conference with attorney, Rachhana Srey, regarding Conditional Certification and depositions | 0.2 | 550 | $110.00 |
| 07/23/2012 | RTS | conference with attorney, Paul Lukas, regarding conditional certification motion and discovery | 0.2 | 400 | $80.00 |
| 07/24/2012 | MAB | conduct search regarding client contact information | 1 | 175 | $175.00 |
| 07/26/2012 | KVN | prepare deposition transcripts for client review and phone calls and emails to clients regarding the same | 0.6 | 175 | $105.00 |
| 08/02/2012 | CCN | email to attorney regarding case status | 0.1 | 175 | $17.50 |
| 08/02/2012 | PJL | Review case law research regarding damages issues | 1 | 550 | $550.00 |
| 08/02/2012 | RTS | review email from class action clerk regarding case update and status | 0.1 | 400 | $40.00 |
| 08/06/2012 | RTS | review email from defendant regarding page extension, respond to same | 0.2 | 400 | $80.00 |
| 08/08/2012 | CCN | meet with attorney regarding status of the case | 0.2 | 175 | $35.00 |
| 08/08/2012 | RTS | meet with class action clerk regarding case status | 0.2 | 400 | $80.00 |
| 08/09/2012 | RTS | review case, draft next actions list for upcoming projects | 0.2 | 400 | $80.00 |
| 08/10/2012 | CCN | emails to attorney regarding status of the case | 0.2 | 175 | $35.00 |
| 08/10/2012 | RTS | review emails from class action clerk regarding case status | 0.2 | 400 | $80.00 |
| 08/10/2012 | RTS | review Defendant's opposition to conditional certification | 0.7 | 400 | $280.00 |
| 08/13/2012 | KVN | download and review ECF filed response to conditional class certification motion | 0.2 | 175 | $35.00 |
| 08/13/2012 | KVN | phone calls to named plaintiffs regarding deposition transcript review | 0.1 | 175 | $17.50 |
| 08/13/2012 | RTS | review Defendant's opposition to conditional certification | 1 | 400 | $400.00 |
| 08/14/2012 | CCN | phone calls to unresponsive clients | 0.1 | 175 | $17.50 |
| 08/14/2012 | CCN | draft letter to unresponsive clients | 0.2 | 175 | $35.00 |
| 08/14/2012 | CCN | draft website update | 0.1 | 175 | $17.50 |
| 08/14/2012 | CCN | Interview client for facts relating to her claims in this case | 0.2 | 175 | $35.00 |

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/14/2012 | PJL | conference with attorney, Rachhana Srey, regarding scope of judicial notice | 0.2 | 550 | $110.00 |
| 08/14/2012 | RLS | review conditional calss certification response; call with attorney, Rachhana Srey, regarding same | 0.7 | 300 | $210.00 |
| 08/14/2012 | RTS | draft outline for reply memorandum to conditional certification | 1 | 400 | $400.00 |
| 08/14/2012 | RTS | meet with attorney, Paul Lukas, regarding judicial notice | 0.2 | 400 | $80.00 |
| 08/14/2012 | RTS | telephone call with attorney, Robert Schug, regarding case strategy | 0.2 | 400 | $80.00 |
| 08/14/2012 | RTS | review opposition brief cases | 2.3 | 400 | $920.00 |
| 08/15/2012 | CCN | Interview client for facts relating to her claim | 0.5 | 175 | $87.50 |
| 08/15/2012 | CCN | meet with attorney, Rachhana Srey, regarding case status and priorities | 0.2 | 175 | $35.00 |
| 08/15/2012 | RTS | review email from plaintiff regarding case, respond to same | 0.2 | 400 | $80.00 |
| 08/15/2012 | RTS | update chart on similarly situated positions and draft email to defense counsel regarding compromise on conditional certification | 3.2 | 400 | $1,280.00 |
| 08/15/2012 | RTS | review notes from conversation with client | 0.5 | 400 | $200.00 |
| 08/15/2012 | RTS | meet wtih class action clerk regrding case projects and status | 0.2 | 400 | $80.00 |
| 08/17/2012 | KVN | draft motion for extension of time to file brief; emails with attorney, Rachhana Srey, regarding same | 0.6 | 175 | $105.00 |
| 08/17/2012 | RTS | email to paralegal regarding motion for extension of deadline to response, review response regarding same | 0.2 | 400 | $80.00 |
| 08/17/2012 | RTS | review draft of motion for extension of time to response, revise the same | 0.4 | 400 | $160.00 |
| 08/17/2012 | RTS | email to paralegal regarding motion for extension of deadline to response, review response regarding same | 0.2 | 400 | $80.00 |
| 08/20/2012 | KVN | draft proposed order, finalize motion to extend time for filing, and ECF file the same | 0.6 | 175 | $105.00 |
| 08/20/2012 | RTS | review and finalize motion for extension of time and proposed order regarding same | 0.2 | 400 | $80.00 |
| 08/21/2012 | RLS | calls with attorney, Rachhana Srey, regarding case strategy | 1.2 | 300 | $360.00 |
| 08/21/2012 | RTS | review email to defense counsel, telephone call regarding same, and review competing notices, research notice issues | 3.6 | 400 | $1,440.00 |
| 08/21/2012 | RTS | telephone call with attorney, Robert Schug, regarding conditional certification strategy | 0.2 | 400 | $80.00 |
| 08/21/2012 | RTS | telephone call with attorney, Robert Schug, regarding case strategy and status | 1 | 400 | $400.00 |
| 08/21/2012 | RTS | telephone call with opposing counsel regarding case | 0.3 | 400 | $120.00 |
| 08/22/2012 | CCN | keyword search client documents for attorney; email attorney regarding same | 1.2 | 175 | $210.00 |
| 08/22/2012 | RTS | review email from class action clerk regarding document searches, respond to same | 0.1 | 400 | $40.00 |
| 08/23/2012 | PJL | conference with attorney, Rachhana Srey, regarding Conditional Certification stipulation | 0.2 | 550 | $110.00 |

| 08/23/2012 | RTS | review declaration of client and telephone call with client regarding same | 1.3 | 400 | $520.00 |
|---|---|---|---|---|---|
| 08/23/2012 | RTS | meet with attorney, Paul Lukas, regarding case strategy and status | 0.2 | 400 | $80.00 |
| 08/24/2012 | CCN | compile documents for attorney review | 0.3 | 175 | $52.50 |
| 08/24/2012 | RTS | review voicemail from defense counsel regarding no stipulation to conditional certification | 0.2 | 400 | $80.00 |
| 08/24/2012 | RTS | conduct research for reply brief, draft the same | 4.1 | 400 | $1,640.00 |
| 08/24/2012 | WRH | conduct search regarding client contact information | 1 | 175 | $175.00 |
| 08/27/2012 | APP | discuss reply to conditional certification motion with attorney, Rachhana Srey | 0.2 | 325 | $65.00 |
| 08/27/2012 | CCN | call unresponsive clients | 0.4 | 175 | $70.00 |
| 08/27/2012 | CCN | call client regarding withdrawal and send withdrawal form | 0.2 | 175 | $35.00 |
| 08/27/2012 | RTS | draft reply memorandum; discuss reply with attorney, Anna Prakash | 6 | 400 | $2,400.00 |
| 08/27/2012 | RTS | conduct research on Westlaw for cases for reply brief | 2 | 400 | $800.00 |
| 08/28/2012 | CCN | keyword search client documents for attorney | 1 | 175 | $175.00 |
| 08/28/2012 | KVN | review correspondence regarding deposition transcripts | 0.1 | 175 | $17.50 |
| 08/28/2012 | RTS | draft reply memorandum, review cases for reply brief | 9.9 | 400 | $3,960.00 |
| 08/29/2012 | KVN | review reply brief and draft tables of contents and table of authorities; email to legal assistant regarding the filing | 0.6 | 175 | $105.00 |
| 08/29/2012 | KVN | phone call with legal assistant regarding exhibits for reply filing | 0.1 | 175 | $17.50 |
| 08/29/2012 | LS | conference with paralegal, Kristine Nelson, regarding motion reply filing | 0.2 | 175 | $35.00 |
| 08/29/2012 | RLS | review conditional certification reply brief | 0.5 | 300 | $150.00 |
| 08/29/2012 | RTS | draft and finalize reply brief, exhibits, revised proposed order | 9.5 | 400 | $3,800.00 |
| 08/30/2012 | RTS | follow up with defense counsel regarding deposition | 0.2 | 400 | $80.00 |
| 09/05/2012 | CCN | draft website update | 0.2 | 175 | $35.00 |
| 09/05/2012 | KVN | emails with attorney, Rachhana Srey, regarding depositions | 0.1 | 175 | $17.50 |
| 09/05/2012 | RTS | coordinate travel arrangements for 30(b)(6) deposition | 0.3 | 400 | $120.00 |
| 09/05/2012 | RTS | research accrediting guidelines and state laws, draft case outline | 3.3 | 400 | $1,320.00 |
| 09/05/2012 | RTS | emails to paralegal regarding defendant deposition, review responses regarding same | 0.2 | 400 | $80.00 |
| 09/06/2012 | CCN | email to attorney regarding potential client | 0.1 | 175 | $17.50 |
| 09/06/2012 | RTS | email to paralegal regarding deposition | 0.1 | 400 | $40.00 |
| 09/06/2012 | RTS | review emails regarding confirmed deposition | 0.1 | 400 | $40.00 |
| 09/06/2012 | RTS | prepare for deposition | 2.5 | 400 | $1,000.00 |
| 09/07/2012 | RTS | review email from class action clerk regarding potential client, respond to same | 0.2 | 400 | $80.00 |
| 09/10/2012 | RTS | review website update | 0.3 | 400 | $120.00 |

| 09/10/2012 | RTS | prepare for deposition of Karen Ash | 1.9 | 400 | $760.00 |
|---|---|---|---|---|---|
| 09/11/2012 | CCN | return potential client's phone call | 0.1 | 175 | $17.50 |
| 09/11/2012 | RTS | prepare for deposition of Karen Ash | 5.3 | 400 | $2,120.00 |
| 09/12/2012 | KVN | prepare documents for attorney review in preparation for 30(b)(6) deposition | 1.3 | 175 | $227.50 |
| 09/12/2012 | RTS | review documents for karen Ash's deposition, review documents produced by defendants | 2.4 | 400 | $960.00 |
| 09/13/2012 | RTS | travel from Minneapolis, MN to KY for deposition | 3 | 400 | $1,200.00 |
| 09/13/2012 | RTS | prepare for depostion of Karen Ash | 3.5 | 400 | $1,400.00 |
| 09/14/2012 | RTS | attend deposition of Karen Ash | 5 | 400 | $2,000.00 |
| 09/14/2012 | RTS | return travel to Minneapolis, MN after Karen Ash deposition | 4 | 400 | $1,600.00 |
| 09/17/2012 | RTS | review local rules regarding supplemental authority | 0.1 | 400 | $40.00 |
| 09/19/2012 | PJL | meet with attorney, Rachhana Srey, regarding case strategy | 0.2 | 550 | $110.00 |
| 09/19/2012 | RTS | meet with attorney, Paul Lukas, regarding case status and strategy | 0.2 | 400 | $80.00 |
| 09/19/2012 | RTS | email Paralegal, Kristine Nelson, regarding supplementing record, review response regarding same | 0.2 | 400 | $80.00 |
| 09/20/2012 | KVN | review local rules regarding supplementing the record; email to attorney regarding same | 0.2 | 175 | $35.00 |
| 09/21/2012 | KVN | phone call to court reporter regarding status of deposition transcript; email attorney regarding same | 0.1 | 175 | $17.50 |
| 09/21/2012 | RTS | review email from Paralegal, Kristine Nelson, regarding deposition transcript, respond to same | 0.2 | 400 | $80.00 |
| 09/26/2012 | APP | review supplemental fact memo | 0.1 | 325 | $32.50 |
| 09/26/2012 | APP | discuss supplemental fact memo with attorney, Rachhana Srey | 0.1 | 325 | $32.50 |
| 09/26/2012 | KVN | review and proof motion to supplement the record and draft motion to file under seal and supporting documents; ECF file the same and serve documents under seal on opposing counsel | 1.5 | 175 | $262.50 |
| 09/26/2012 | RTS | review transcript to supplement the record, draft pleading to supplement record, discuss same with attorney, Anna Prakash | 3.3 | 400 | $1,320.00 |
| 09/26/2012 | RTS | review emails from opposing counsel and respond to same | 0.4 | 400 | $160.00 |
| 09/26/2012 | RTS | review local rules regarding motion practice, emails to attorneys regarding motions to quash | 0.3 | 400 | $120.00 |
| 09/27/2012 | CCN | meet with attorney, Rachhana Srey, regarding case status | 0.2 | 175 | $35.00 |
| 09/27/2012 | CCN | answer phone call from potential client | 0.5 | 175 | $87.50 |
| 09/27/2012 | KVN | prepare documents for filing under seal with the court | 0.3 | 175 | $52.50 |

| | | | | | |
|---|---|---|---|---|---|
| 09/27/2012 | RTS | meet with class action clerk regarding case status and projects | 0.2 | 400 | $80.00 |
| 09/28/2012 | RTS | review defendant's email regarding plans for subpoena | 0.2 | 400 | $80.00 |
| 09/29/2012 | RTS | research cases and briefing on subpoenas and moving to quash | 0.5 | 400 | $200.00 |
| 10/01/2012 | RTS | review subpoenas for plaintiff's grades | 0.2 | 400 | $80.00 |
| 10/01/2012 | RTS | reivew local rules, email defense counsel regarding expedited motion | 0.2 | 400 | $80.00 |
| 10/02/2012 | KVN | phone call from Fox Valley Tech College regarding subpoena of named plaintff | 0.1 | 175 | $17.50 |
| 10/02/2012 | KVN | prepare declaration and proposed order | 0.4 | 175 | $70.00 |
| 10/02/2012 | KVN | prepare to file and ECF file motion for protective order | 0.3 | 175 | $52.50 |
| 10/02/2012 | RTS | draft expedited motion | 4.4 | 400 | $1,760.00 |
| 10/03/2012 | CCN | review documents produced by Defendants | 0.7 | 175 | $122.50 |
| 10/03/2012 | KVN | phone call to Fox Valley Tech College regarding subpoena and contact information | 0.1 | 175 | $17.50 |
| 10/04/2012 | CCN | review documents produced by the Defendants and email attorney regarding same | 2.7 | 175 | $472.50 |
| 10/04/2012 | RTS | telephone call with Named Plaintiff regarding case | 0.4 | 400 | $160.00 |
| 10/04/2012 | RTS | email to client regarding phone call | 0.1 | 400 | $40.00 |
| 10/04/2012 | RTS | correspond with Named Plaintiff regarding status updates | 0.2 | 400 | $80.00 |
| 10/04/2012 | RTS | telephone call with Fox Valley Technical college regarding subpoena | 0.2 | 400 | $80.00 |
| 10/04/2012 | RTS | review email from class action clerk regarding documents, respond to same | 0.2 | 400 | $80.00 |
| 10/05/2012 | KVN | phone call with Fox Valley Tech College regarding subpoena and contact information | 0.1 | 175 | $17.50 |
| 10/05/2012 | RTS | telephone call with Named Plaintiff regarding subpoenas | 0.4 | 400 | $160.00 |
| 10/08/2012 | KVN | review motion response deadlines | 0.1 | 175 | $17.50 |
| 10/08/2012 | RTS | telephone call with opposing counsel regarding depositions and scheduling | 0.3 | 400 | $120.00 |
| 10/08/2012 | RTS | telephone call with University of Wisconsin regarding subpoena | 0.3 | 400 | $120.00 |
| 10/08/2012 | RTS | email defense counsel to follow up on deposition scheduling | 0.1 | 400 | $40.00 |
| 10/09/2012 | DD | scan, code and import docs into document database for attorney review | 0.1 | 175 | $17.50 |
| 10/09/2012 | KVN | download and review ECF filed response | 0.1 | 175 | $17.50 |
| 10/09/2012 | RTS | update case file with notes from conversation with defendse counsel regarding depositions | 0.2 | 400 | $80.00 |
| 10/09/2012 | RTS | review defendant's response to motion for protective order on subpoena | 0.2 | 400 | $80.00 |
| 10/11/2012 | APP | discuss subpoena issue with attorney, Rachhana Srey | 0.1 | 325 | $32.50 |
| 10/11/2012 | KVN | download and review ECF filed order and email to attorney, Rachhana Srey, regarding the same | 0.1 | 175 | $17.50 |
| 10/11/2012 | RTS | discuss subpoena issues with attorney, Anna Prakash | 0.1 | 400 | $40.00 |
| 10/16/2012 | RTS | review email with subpoenas and respond to same | 0.5 | 400 | $200.00 |
| 10/16/2012 | RTS | email to defense counsel regarding deposition scheduling | 0.2 | 400 | $80.00 |

| | | | | | |
|---|---|---|---|---|---|
| 10/17/2012 | RTS | review response to motion to supplement the record | 0.3 | 400 | $120.00 |
| 10/17/2012 | RTS | review email from defense counsel regarding scope of subpoena, respond to same | 0.1 | 400 | $40.00 |
| 10/19/2012 | CCN | reply to email from potential client regarding sending in a consent form and telephone call | 0.1 | 175 | $17.50 |
| 10/22/2012 | KVN | draft motion to withdraw attorney Robert L. Schug | 0.3 | 175 | $52.50 |
| 10/23/2012 | KVN | revise letter to withdraw attorney Robert L Schug | 0.1 | 175 | $17.50 |
| 10/23/2012 | KVN | ECF file letter to withdraw attorney Robert L Schug | 0.1 | 175 | $17.50 |
| 10/24/2012 | CCN | return potential phone call regarding eligibility | 0.1 | 175 | $17.50 |
| 10/26/2012 | RTS | review email regarding deposition designations | 0.2 | 400 | $80.00 |
| 10/26/2012 | RTS | review email and deposition designations pdfs | 0.5 | 400 | $200.00 |
| 11/09/2012 | PJL | conference with attorney, Rachhana Srey, regarding summary judgment | 0.3 | 550 | $165.00 |
| 11/09/2012 | RTS | conference with attorney, Paul Lukas, regarding summary judgment | 0.3 | 400 | $120.00 |
| 11/20/2012 | CCN | meet with attorney regarding case status and priorities | 0.2 | 175 | $35.00 |
| 11/20/2012 | CCN | draft website update | 0.1 | 175 | $17.50 |
| 11/20/2012 | RTS | meet with class action clerk regarding case status and projects | 0.2 | 400 | $80.00 |
| 11/26/2012 | CCN | draft client update email | 0.2 | 175 | $35.00 |
| 12/03/2012 | CCN | draft and prepare to mail update letter to clients | 0.6 | 175 | $105.00 |
| 12/03/2012 | CCN | draft website update and respond to technology team questions | 0.2 | 175 | $35.00 |
| 12/03/2012 | CCN | meet with attorney regarding case status and priorities | 0.2 | 175 | $35.00 |
| 12/03/2012 | DD | scan, code and import docs into document database for attorney review | 0.1 | 175 | $17.50 |
| 12/03/2012 | RTS | review and revise update letter to clients | 0.2 | 400 | $80.00 |
| 12/03/2012 | RTS | review website update | 0.1 | 400 | $40.00 |
| 12/03/2012 | RTS | meet with class action clerk regarding case status and conditional certification order | 0.2 | 400 | $80.00 |
| 12/04/2012 | KVN | review class certification order and draft word template of court approved notice | 0.7 | 175 | $122.50 |
| 12/07/2012 | RTS | email to defense counsel regarding class list | 0.1 | 400 | $40.00 |
| 12/18/2012 | RTS | review email from defense counsel regarding  list, review list | 0.2 | 400 | $80.00 |
| 12/19/2012 | KVN | review discovery deadlines | 0.1 | 175 | $17.50 |
| 12/20/2012 | CCN | internet research for updated contact information for potential clients in preparation for judicial notice mailing | 2.5 | 175 | $437.50 |
| 12/21/2012 | CCN | revise formatting of judicial notice | 0.2 | 175 | $35.00 |
| 12/21/2012 | CCN | draft cover letter for judicial notice mailing | 0.2 | 175 | $35.00 |
| 12/21/2012 | KVN | email to the court regarding contact information for attorney, Rachhana Srey, in preparation for conference call with the Court | 0.1 | 175 | $17.50 |
| 12/26/2012 | CCN | revise notice and cover letter with corrected dates | 0.2 | 175 | $35.00 |

| 12/27/2012 | CCN | prepare for notice mailing next week | 0.1 | 175 | $17.50 |
|---|---|---|---|---|---|
| 12/27/2012 | CCN | internet research for potential client contact information | 0.5 | 175 | $87.50 |
| 12/27/2012 | RTS | review file, prepare for scheduling conference with Judge | 1.5 | 400 | $600.00 |
| 12/28/2012 | CCN | prepare judicial notice for mailing next week | 0.4 | 175 | $70.00 |
| 12/28/2012 | PJL | conference with attorney, Rachhana Srey, regarding mediation | 0.3 | 550 | $165.00 |
| 12/28/2012 | RTS | review and revise notice cover letter | 0.2 | 400 | $80.00 |
| 12/28/2012 | RTS | conference with attorney, Paul Lukas, regarding mediation | 0.3 | 400 | $120.00 |
| 12/30/2012 | RTS | emails to class action clerk regarding conditional certification notice | 0.3 | 400 | $120.00 |
| 12/31/2012 | CCN | emails with attorney, Rachhana Srey, regarding judicial notice | 0.2 | 175 | $35.00 |
| 12/31/2012 | RTS | email discussion with class action clerk regarding mailing for notice | 0.1 | 400 | $40.00 |
| 01/02/2013 | CCN | revise client welcome letter and email attorney regarding the process for new clients | 0.2 | 175 | $35.00 |
| 01/02/2013 | CCN | prepare judicial notice for mailing | 0.3 | 175 | $52.50 |
| 01/03/2013 | AS | prepare judicial notice for mailing | 2.5 | 175 | $437.50 |
| 01/03/2013 | CCN | prepare judicial notice for mailing | 4.8 | 175 | $840.00 |
| 01/03/2013 | ZCW | assist with preparation for judicial notice mailing | 2.2 | 175 | $385.00 |
| 01/06/2013 | RTS | email to technology clerk regarding revising client database | 0.2 | 400 | $80.00 |
| 01/07/2013 | CCN | meet with attorney regarding case status and priorities | 0.2 | 175 | $35.00 |
| 01/07/2013 | CCN | phone call from potential client with questions about the case | 0.2 | 175 | $35.00 |
| 01/07/2013 | RTS | telephone call with potential opt-ins regarding claims | 0.7 | 400 | $280.00 |
| 01/07/2013 | RTS | meet with class action clerk regarding case status and projects | 0.2 | 400 | $80.00 |
| 01/08/2013 | CCN | emails with attorney, Rachhana Srey, regarding consent forms | 0.2 | 175 | $35.00 |
| 01/08/2013 | RTS | email discussion with class action clerk regarding plaintiff consent forms | 0.3 | 400 | $120.00 |
| 01/09/2013 | CCN | call from potential client regarding concerns about joining lawsuit | 0.2 | 175 | $35.00 |
| 01/09/2013 | CCN | revise client contact information in database and call for interview | 0.1 | 175 | $17.50 |
| 01/09/2013 | CCN | email with attorney regarding client welcome letter | 0.1 | 175 | $17.50 |
| 01/09/2013 | RTS | email dscussion with class action clerk regarding client welcome letter | 0.1 | 400 | $40.00 |
| 01/10/2013 | CCN | call new clients for interview | 0.3 | 175 | $52.50 |
| 01/10/2013 | CJK | prepare Notice of Consent Filing; ECF file the same | 0.5 | 175 | $87.50 |
| 01/10/2013 | KVN | reveiw and revise notice of consent for filing | 0.3 | 175 | $52.50 |
| 01/10/2013 | RTS | revise client welcome letter | 0.4 | 400 | $160.00 |
| 01/10/2013 | RTS | telephone calls with potential | 0.3 | 400 | $120.00 |
| 01/10/2013 | RTS | emails with client | 0.2 | 400 | $80.00 |
| 01/11/2013 | CCN | prepare welcome letters for mailing to new clients | 0.3 | 175 | $52.50 |

| Date | Init | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 01/11/2013 | CCN | call new clients and conduct interview | 0.3 | 175 | $52.50 |
| 01/11/2013 | CJK | prepare Notice of Consent Filing; ECF file consents with court | 0.4 | 175 | $70.00 |
| 01/11/2013 | RTS | telephone call with potential client regarding case | 0.4 | 400 | $160.00 |
| 01/14/2013 | CCN | update client contact information and prepare client welcome letters | 0.5 | 175 | $87.50 |
| 01/14/2013 | CCN | review attorney emails regarding consent filings | 0.2 | 175 | $35.00 |
| 01/14/2013 | CJK | prepare Notice of Consent Filing; ECF file consents with court | 0.4 | 175 | $70.00 |
| 01/14/2013 | RTS | review and respond to email from potential client regarding questions about case | 0.2 | 400 | $80.00 |
| 01/14/2013 | RTS | review notice of consent filing, email to class action clerk regarding same | 0.2 | 400 | $80.00 |
| 01/14/2013 | RTS | review and respond to email from potential client regarding questions about case | 0.2 | 400 | $80.00 |
| 01/14/2013 | RTS | review notice of consent filing, email to class action clerk regarding same | 0.2 | 400 | $80.00 |
| 01/14/2013 | RTS | review and respond to email from class action clerk with questions about case | 0.1 | 400 | $40.00 |
| 01/15/2013 | CCN | call clients for interviews | 1.3 | 175 | $227.50 |
| 01/15/2013 | CCN | email with attorney, Rachhana Srey, regarding consent filings | 0.1 | 175 | $17.50 |
| 01/15/2013 | CJK | prepare Notice of Consent Filing; ECF file consents with court | 0.4 | 175 | $70.00 |
| 01/15/2013 | DD | scan, code and import docs into document database for attorney review | 0.1 | 175 | $17.50 |
| 01/15/2013 | RTS | send follow up email to defense counsel regarding timing of mediation, review response regarding same | 0.2 | 400 | $80.00 |
| 01/15/2013 | RTS | email discussion with class action clerk regarding opt-ins | 0.2 | 400 | $80.00 |
| 01/16/2013 | CJK | prepare Notice of Consent Filing; ECF file consent with court | 0.2 | 175 | $35.00 |
| 01/16/2013 | DD | scan, code and import docs into document database for attorney review | 0.1 | 175 | $17.50 |
| 01/17/2013 | DD | scan, code and import docs into document database for attorney review | 0.1 | 175 | $17.50 |
| 01/18/2013 | CJK | prepare Notice of Consent Filing; ECF file consents with court | 0.3 | 175 | $52.50 |
| 01/22/2013 | CCN | review and process plaintiff consent forms | 0.4 | 175 | $70.00 |
| 01/22/2013 | CCN | call clients regarding interview | 0.3 | 175 | $52.50 |
| 01/22/2013 | DD | scan, code and import docs into document database for attorney review. | 0.1 | 175 | $17.50 |
| 01/22/2013 | KVN | prepare to file and ECF file notices of consent | 0.3 | 175 | $52.50 |
| 01/23/2013 | CCN | conduct internet research for potential client contact information | 0.3 | 175 | $52.50 |
| 01/23/2013 | CCN | call clients for interview | 1.1 | 175 | $192.50 |
| 01/23/2013 | CCN | return phone call from potential client and answer questions about the case | 0.1 | 175 | $17.50 |
| 01/23/2013 | KVN | review scheduling order in the case | 0.2 | 175 | $35.00 |
| 01/24/2013 | CCN | conduct internet research for potential client contact information | 0.2 | 175 | $35.00 |
| 01/24/2013 | CCN | complete interview with client | 0.1 | 175 | $17.50 |
| 01/25/2013 | CCN | call clients for interview | 0.4 | 175 | $70.00 |
| 01/28/2013 | CJK | prepare Notice of Consent Filing; ECF file consents with court | 0.4 | 175 | $70.00 |

| 01/29/2013 | CCN | prepare welcome letters to new clients for mailing | 0.3 | 175 | $52.50 |
|---|---|---|---|---|---|
| 01/29/2013 | CCN | call client for interview | 0.1 | 175 | $17.50 |
| 01/29/2013 | CJK | prepare Notice of Consent Filing; ECF file consent with court | 0.3 | 175 | $52.50 |
| 01/29/2013 | DD | scan, code and import docs into document database for attorney review | 0.1 | 175 | $17.50 |
| 01/30/2013 | CCN | reply to client email regarding case status | 0.1 | 175 | $17.50 |
| 01/30/2013 | RTS | telephone call with potential client regarding questions about case | 0.5 | 400 | $200.00 |
| 01/30/2013 | RTS | review and respond to voicemail from potential clients regarding questions about case | 0.1 | 400 | $40.00 |
| 01/31/2013 | CCN | meet with attorney regarding case status | 0.3 | 175 | $52.50 |
| 01/31/2013 | DD | scan, code and import docs into document database for attorney review | 0.1 | 175 | $17.50 |
| 01/31/2013 | RTS | meet with class action clerk regarding case status and projects | 0.3 | 400 | $120.00 |
| 02/01/2013 | CCN | phone call from potential client regarding questions about attorney fees | 0.2 | 175 | $35.00 |
| 02/01/2013 | CCN | review and process client legal services agreements | 0.1 | 175 | $17.50 |
| 02/01/2013 | CCN | phone call from client regarding case status | 0.1 | 175 | $17.50 |
| 02/01/2013 | CCN | draft letter to clients and frequently asked questions insert | 1.1 | 175 | $192.50 |
| 02/01/2013 | CCN | process client consent forms | 0.2 | 175 | $35.00 |
| 02/04/2013 | CCN | conduct internet research for potential client contact information | 0.1 | 175 | $17.50 |
| 02/04/2013 | CCN | phone call with client regarding discovery responses | 0.4 | 175 | $70.00 |
| 02/05/2013 | CCN | call clients for interview | 0.6 | 175 | $105.00 |
| 02/05/2013 | CJK | prepare Notice of Consent Filing; ECF file consents with court | 0.3 | 175 | $52.50 |
| 02/05/2013 | RTS | review and revise letter to clients regarding case update | 0.6 | 400 | $240.00 |
| 02/06/2013 | CCN | confirm client consent file dates with paralegal, Kristine Nelson | 0.1 | 175 | $17.50 |
| 02/06/2013 | DD | scan, code and import docs into document database for attorney review | 0.1 | 175 | $17.50 |
| 02/06/2013 | KVN | meet with clerk regarding consent filing deadlines | 0.1 | 175 | $17.50 |
| 02/11/2013 | CCN | reply to client email regarding their status in the case and discovery responses | 0.2 | 175 | $35.00 |
| 02/11/2013 | CJK | prepare Notice of Consent Filing; ECF file consents with court | 0.3 | 175 | $52.50 |
| 02/12/2013 | DD | scan, code and import docs into document database for attorney review | 0.1 | 175 | $17.50 |
| 02/13/2013 | CCN | phone call from potential client and email potential regarding same | 0.1 | 175 | $17.50 |
| 02/14/2013 | CCN | prepare client welcome letter for mailing and call new clients for interviews | 0.5 | 175 | $87.50 |
| 02/14/2013 | CCN | return potential client phone call regarding statute of limitations | 0.1 | 175 | $17.50 |
| 02/14/2013 | CJK | prepare Notice of Consent Filing; ECF file consent with court | 0.3 | 175 | $52.50 |
| 02/15/2013 | CCN | conduct interview with client | 0.1 | 175 | $17.50 |
| 02/15/2013 | DD | scan, code and import docs into document database for attorney review | 0.1 | 175 | $17.50 |
| 02/18/2013 | CCN | meet with attorney regarding case status | 0.3 | 175 | $52.50 |

| 02/18/2013 | CJK | prepare Notice of Consent Filing; ECF file consent with Court | 0.3 | 175 | $52.50 |
|---|---|---|---|---|---|
| 02/18/2013 | PJL | conference with Attorney, Rachhana Srey, regarding opt-in plaintiffs | 0.2 | 550 | $110.00 |
| 02/18/2013 | RTS | conference with Attorney, Paul Lukas, regarding consent filings status | 0.2 | 400 | $80.00 |
| 02/18/2013 | RTS | conference with class action clerk regarding status of the case | 0.3 | 400 | $120.00 |
| 02/19/2013 | CJK | prepare Notice of Consent Filing; ECF file consents with court | 0.3 | 175 | $52.50 |
| 02/19/2013 | DD | scan, code and import docs into document database for attorney review | 0.1 | 175 | $17.50 |
| 02/20/2013 | DD | scan, code and import docs into document database for attorney review | 0.1 | 175 | $17.50 |
| 02/21/2013 | CCN | draft website update | 0.1 | 175 | $17.50 |
| 02/21/2013 | CCN | draft email to send to current clients regarding deadline to join | 0.2 | 175 | $35.00 |
| 02/22/2013 | CCN | prepare email to send to clients regarding deadline to join | 0.5 | 175 | $87.50 |
| 02/26/2013 | CJK | prepare Notice of Consent Filing; ECF file consents with court | 0.3 | 175 | $52.50 |
| 02/27/2013 | CCN | prepare welcome letters in preparation to mail to clients | 0.5 | 175 | $87.50 |
| 02/27/2013 | DD | scan, code and import docs into document database for attorney review | 0.1 | 175 | $17.50 |
| 02/28/2013 | CCN | phone call from potential client with questions about joining | 0.3 | 175 | $52.50 |
| 02/28/2013 | CJK | prepare Notice of Consent Filing; ECF file consent with Court | 0.3 | 175 | $52.50 |
| 03/01/2013 | CJK | prepare Notice of Consent Filing; ECF file consent with Court | 0.3 | 175 | $52.50 |
| 03/01/2013 | DD | scan, code and import docs into document database for attorney review | 0.1 | 175 | $17.50 |
| 03/04/2013 | CCN | phone call from potential client with questions about joining | 0.2 | 175 | $35.00 |
| 03/04/2013 | CCN | prepare welcome letters to new clients for mailing | 0.2 | 175 | $35.00 |
| 03/04/2013 | CJK | prepare Notice of Consent Filing; ECF file consents with Court | 0.3 | 175 | $52.50 |
| 03/06/2013 | CCN | call clients for interview | 0.5 | 175 | $87.50 |
| 03/06/2013 | DD | scan, code and import docs into document database for attorney review | 0.1 | 175 | $17.50 |
| 03/11/2013 | CCN | call clients for interview | 0.7 | 175 | $122.50 |
| 03/11/2013 | CCN | call potential clients regarding late consent forms we received from them | 0.2 | 175 | $35.00 |
| 03/12/2013 | LAB | conduct research regarding Wisconsin and Kentucky state exemptions and statute of limitations | 2.5 | 175 | $437.50 |
| 03/13/2013 | CCN | return phone calls from potential clients | 0.3 | 175 | $52.50 |
| 03/14/2013 | CCN | email attorney list of numbers of potentials and clients in particular states | 0.2 | 175 | $35.00 |
| 03/15/2013 | CCN | call client regarding late consent form | 0.1 | 175 | $17.50 |
| 03/15/2013 | CCN | email attorney regarding late consents | 0.1 | 175 | $17.50 |
| 03/15/2013 | CCN | review and process client legal services agreements | 0.1 | 175 | $17.50 |
| 03/15/2013 | CCN | reply to client email regarding case status | 0.1 | 175 | $17.50 |
| 03/15/2013 | RTS | review email from clerk regarding late consents and current clients | 0.2 | 400 | $80.00 |
| 03/18/2013 | CCN | review and process consent forms and legal services agreements | 0.1 | 175 | $17.50 |

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/18/2013 | CCN | contact potential regarding consent form received after the deadline | 0.1 | 175 | $17.50 |
| 03/19/2013 | CCN | email attorney regarding late consent forms | 0.1 | 175 | $17.50 |
| 03/19/2013 | RTS | review case file and state law claims | 1.7 | 400 | $680.00 |
| 03/19/2013 | RTS | meet with attorney, Tim Selander, regarding state law claims and amendment | 0.3 | 400 | $120.00 |
| 03/19/2013 | TCS | discuss mediation strategy with attorney, Rachhana Srey | 0.3 | 325 | $97.50 |
| 03/19/2013 | TCS | review and edit email to opposing counsel for attorney, Rachhana Srey, regarding mediation strategy | 0.2 | 325 | $65.00 |
| 03/20/2013 | MCH | discussion with attorney, Rachhana Srey, regarding settlement strategy | 0.3 | 350 | $105.00 |
| 03/20/2013 | RTS | conference with attorney, Matt Helland, regarding case strategy | 0.3 | 400 | $120.00 |
| 03/20/2013 | RTS | research state law claims for amending pleadings | 0.1 | 400 | $40.00 |
| 03/21/2013 | RTS | review file, work on state law claims issue | 0.8 | 400 | $320.00 |
| 03/21/2013 | RTS | email defense counsel regarding state law claims | 0.2 | 400 | $80.00 |
| 03/27/2013 | CCN | review and process late consent forms | 0.2 | 175 | $35.00 |
| 03/27/2013 | CCN | prepare welcome letters to new clients for mailing | 0.3 | 175 | $52.50 |
| 03/27/2013 | CCN | call clients for interviews | 0.5 | 175 | $87.50 |
| 03/27/2013 | CJK | prepare Notice of Consent Filing; ECF file consents with Court | 0.3 | 175 | $52.50 |
| 03/28/2013 | CCN | phone call from client regarding the lawsuit and email her links to the Dept. of Labor website about the FLSA per her request | 0.2 | 175 | $35.00 |
| 03/28/2013 | CCN | call clients regarding state law claims | 3.1 | 175 | $542.50 |
| 03/28/2013 | DD | scan, code and import docs into document database for attorney review | 0.1 | 175 | $17.50 |
| 03/29/2013 | CCN | reply to voicemails from clients returning my call about state claims | 0.8 | 175 | $140.00 |
| 03/29/2013 | KVN | draft Amended Complaint adding Rule 23 Claims | 0.2 | 175 | $35.00 |
| 03/29/2013 | PJL | conference with attorney, Rachhana Srey, regarding class certification and mediation | 0.3 | 550 | $165.00 |
| 03/29/2013 | RTS | review email from defense counsel regarding state law claims | 0.9 | 400 | $360.00 |
| 03/29/2013 | RTS | meet with attorney, Paul Lukas, regarding mediation | 0.3 | 400 | $120.00 |
| 04/01/2013 | CCN | meet with attorney regarding case status and projects | 0.2 | 175 | $35.00 |
| 04/01/2013 | RTS | review email from defense counsel, respond to same regarding mediation | 0.4 | 400 | $160.00 |
| 04/01/2013 | RTS | meet with class action clerk regarding case status | 0.2 | 400 | $80.00 |
| 04/03/2013 | RTS | email correspondence with defense counsel, voicemail with mediator | 0.2 | 400 | $80.00 |
| 04/04/2013 | CCN | emails with attorney regarding mediation | 0.3 | 175 | $52.50 |
| 04/04/2013 | CCN | email clients who have not completed interviews | 0.3 | 175 | $52.50 |
| 04/04/2013 | KVN | review emails from attorney, Rachhana Srey, regarding mediation; respond to same | 0.1 | 175 | $17.50 |
| 04/04/2013 | RTS | emails to defense counsel and internally regarding mediation dates | 0.3 | 400 | $120.00 |
| 04/04/2013 | RTS | review and respond to emails from class action clerk regarding case and mediation | 0.4 | 400 | $160.00 |

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/08/2013 | CCN | take phone call from client regarding state claims | 0.2 | 175 | $35.00 |
| 04/08/2013 | CCN | reply to client email regarding interview | 0.1 | 175 | $17.50 |
| 04/11/2013 | CCN | call and email potential client regarding late consent form | 0.3 | 175 | $52.50 |
| 04/11/2013 | CCN | draft website update | 0.1 | 175 | $17.50 |
| 04/11/2013 | CCN | draft client update letter | 0.2 | 175 | $35.00 |
| 04/17/2013 | CCN | meet with attorney regarding case status and mediation | 0.5 | 175 | $87.50 |
| 04/17/2013 | RTS | meet with class action clerk regarding mediation | 0.5 | 400 | $200.00 |
| 04/17/2013 | RTS | meet with litigation technology specialist regarding mediation | 0.4 | 400 | $160.00 |
| 04/18/2013 | CCN | review client information regarding states worked in | 0.3 | 175 | $52.50 |
| 04/18/2013 | CCN | review documents produced by Defendants | 0.4 | 175 | $70.00 |
| 04/18/2013 | CCN | prepare client update letter for mailing | 1.2 | 175 | $210.00 |
| 04/18/2013 | DD | scan, code and import docs into document database for attorney review | 0.5 | 175 | $87.50 |
| 04/19/2013 | CCN | review docket for information useful to mediation letter | 1.2 | 175 | $210.00 |
| 04/19/2013 | KVN | email to mediator regarding mediation terms signatures | 0.1 | 175 | $17.50 |
| 04/24/2013 | CCN | review deposition transcripts and produced documents | 4 | 175 | $700.00 |
| 04/24/2013 | RTS | emails to defense counsel regarding hire and termination dates, review spreadsheet regarding same | 0.2 | 400 | $80.00 |
| 04/25/2013 | CCN | review documents produced by Defendants, email to attorney regarding same | 4 | 175 | $700.00 |
| 04/25/2013 | CCN | draft and revise mediation letter, email to attorney regarding same | 1 | 175 | $175.00 |
| 04/25/2013 | RTS | emails to class action clerk regarding damages, review response regarding same | 0.4 | 400 | $160.00 |
| 04/25/2013 | RTS | emails to class action regarding mediation letter, review response regarding same | 0.1 | 400 | $40.00 |
| 04/25/2013 | RTS | telephone call with clerks regarding damages issues | 0.3 | 400 | $120.00 |
| 04/25/2013 | RTS | email to opposing counsel regarding recorded hours | 0.2 | 400 | $80.00 |
| 04/26/2013 | CCN | draft and revise mediation letter, emails to attorney regarding same | 1.5 | 175 | $262.50 |
| 04/26/2013 | CCN | compile exhibits to mediation letter | 1.5 | 175 | $262.50 |
| 04/26/2013 | RTS | review email from defense counsel regarding recorded hours, respond to same | 0.2 | 400 | $80.00 |
| 04/26/2013 | RTS | review and respond to emails from class action clerk | 0.2 | 400 | $80.00 |
| 04/29/2013 | CCN | review emails from attorney regarding mediation | 0.2 | 175 | $35.00 |
| 04/29/2013 | RTS | review mediation letter draft | 0.7 | 400 | $280.00 |
| 04/29/2013 | RTS | emails to class action clerk regarding mediation | 0.4 | 400 | $160.00 |
| 04/30/2013 | CCN | review discovery for deficiencies | 1 | 175 | $175.00 |
| 04/30/2013 | CCN | process late consent form | 0.1 | 175 | $17.50 |
| 04/30/2013 | NM | meet with attorney, Rachhana Srey, regarding damages | 0.5 | 175 | $87.50 |
| 04/30/2013 | RTS | meet with litigation support specialist, Nigel Milbridge, regarding damages analysis | 0.5 | 400 | $200.00 |

| | | | | | |
|---|---|---|---|---|---|
| 04/30/2013 | RTS | review damages analysis | 0.5 | 400 | $200.00 |
| 04/30/2013 | RTS | review state laws for damages purposes | 0.5 | 400 | $200.00 |
| 05/01/2013 | CCN | record client interview answers in client database | 0.2 | 175 | $35.00 |
| 05/01/2013 | CCN | review overtime estimates from interviews to declarations and interrogatory responses for damages analysis | 0.5 | 175 | $87.50 |
| 05/01/2013 | CCN | email attorney regarding client interviews | 0.3 | 175 | $52.50 |
| 05/01/2013 | CCN | email attorney regarding opt-in issues | 0.3 | 175 | $52.50 |
| 05/01/2013 | CCN | review documents for information about the number of hours Defendants and clients expected clients to work each week | 0.7 | 175 | $122.50 |
| 05/01/2013 | KVN | prepare supporting documents for mediation | 0.1 | 175 | $17.50 |
| 05/01/2013 | NM | review email from attorney regarding damages | 0.1 | 175 | $17.50 |
| 05/01/2013 | RTS | review damages model | 0.6 | 400 | $240.00 |
| 05/01/2013 | RTS | review and revise mediation letter; emails with class action clerk regarding same | 7.6 | 400 | $3,040.00 |
| 05/01/2013 | RTS | email defense counsel regarding exchanging damages model | 0.2 | 400 | $80.00 |
| 05/01/2013 | RTS | emails to mediator regarding mediation statement | 0.2 | 400 | $80.00 |
| 05/01/2013 | RTS | email to litigation support specialist, Nigel Milbridge, regarding preparing damages model for exchange | 0.2 | 400 | $80.00 |
| 05/02/2013 | CCN | reply to email from client regarding hours worked per week | 0.1 | 175 | $17.50 |
| 05/02/2013 | CCN | emails with attorney regarding mediation | 0.3 | 175 | $52.50 |
| 05/02/2013 | KVN | prepare exhibits for mediator | 0.1 | 175 | $17.50 |
| 05/02/2013 | RTS | review defense counsel email regarding damages model, respond to same | 0.3 | 400 | $120.00 |
| 05/02/2013 | RTS | telephone call with mediator regarding mediation | 0.5 | 400 | $200.00 |
| 05/02/2013 | RTS | review damages analysis, emails to class action clerk regarding same | 1 | 400 | $400.00 |
| 05/02/2013 | RTS | emails to class action clerk regarding case | 0.4 | 400 | $160.00 |
| 05/03/2013 | CCN | interview clients for facts related to their claims in this case | 0.3 | 175 | $52.50 |
| 05/03/2013 | CCN | prepare welcome letters to new clients for mailing | 0.2 | 175 | $35.00 |
| 05/03/2013 | CJK | prepare Notice of Consent Filing; ECF file consents with Court | 0.3 | 175 | $52.50 |
| 05/03/2013 | RTS | review damages analysis, emails to defense counsel regarding damages spreadsheet | 0.7 | 400 | $280.00 |
| 05/03/2013 | RTS | telephone call with mediator regarding case | 0.5 | 400 | $200.00 |
| 05/03/2013 | RTS | email to defense counsel regarding calculation methodology | 0.2 | 400 | $80.00 |
| 05/06/2013 | CCN | draft discovery deficiency letter | 2 | 175 | $350.00 |
| 05/06/2013 | NM | meet with attorney, Rachhana Srey, regarding damages | 0.3 | 175 | $52.50 |
| 05/06/2013 | PJL | review mediation statement and conference with attorney, Rachhana Srey, regarding mediation | 0.5 | 550 | $275.00 |

| | | | | | |
|---|---|---|---|---|---|
| 05/06/2013 | RTS | review damages analysis two late opt-ins, make changes to same | 0.4 | 400 | $160.00 |
| 05/06/2013 | RTS | review damages spreadsheet and meet with litigation support specialist, Nigel Milbridge, regarding same | 0.9 | 400 | $360.00 |
| 05/06/2013 | RTS | review case file, prepare for mediation | 3.5 | 400 | $1,400.00 |
| 05/06/2013 | RTS | conference with attorney, Paul Lukas, regarding mediation | 0.5 | 400 | $200.00 |
| 05/07/2013 | CCN | review documents and email attorney with our fluctuating work week related documents and arguments | 2 | 175 | $350.00 |
| 05/07/2013 | DD | scan, code and import docs into document database for attorney review | 0.1 | 175 | $17.50 |
| 05/07/2013 | PJL | prepare for and travel to mediation | 6 | 550 | $3,300.00 |
| 05/07/2013 | RTS | travel to mediation | 3.5 | 400 | $1,400.00 |
| 05/07/2013 | RTS | prepare for mediation, review case law research on damages issues | 2.5 | 400 | $1,000.00 |
| 05/07/2013 | RTS | emails to clerk and attorney regarding evidence for damages issues and research, review responses regarding same | 0.5 | 400 | $200.00 |
| 05/08/2013 | PJL | prepare for, attend and travel from mediation | 12.5 | 550 | $6,875.00 |
| 05/08/2013 | RTS | attend mediation session | 9 | 400 | $3,600.00 |
| 05/08/2013 | RTS | travel to minneapolis from kentucky after mediation | 3.5 | 400 | $1,400.00 |
| 05/08/2013 | TCS | email attorney, Rachhana Srey, regarding information about fluctuating work week | 0.1 | 325 | $32.50 |
| 05/10/2013 | PJL | conference with attorney, Rachhana Srey, regarding settlement | 0.2 | 550 | $110.00 |
| 05/10/2013 | RTS | email opposing counsel regarding amendment to complaint | 0.2 | 400 | $80.00 |
| 05/10/2013 | RTS | review and respond to emails from mediator | 0.2 | 400 | $80.00 |
| 05/10/2013 | RTS | conference with attorney, Paul Lukas, regarding mediation follow up | 0.2 | 400 | $80.00 |
| 05/13/2013 | CCN | draft update email to clients | 0.2 | 175 | $35.00 |
| 05/13/2013 | RTS | review case file and work on amendment to complaint | 1.4 | 400 | $560.00 |
| 05/14/2013 | RTS | draft amended complaint, research state law claims for amended complaint | 5 | 400 | $2,000.00 |
| 05/16/2013 | AAW | meet with attorney, Rachhana Srey, to discuss research project | 0.1 | 175 | $17.50 |
| 05/16/2013 | AAW | review case documents; conduct research and draft motion to amend; meet with paralegal to discuss case and case documents; discuss memorandum with attorney, Rachhana Srey | 5.5 | 175 | $962.50 |
| 05/16/2013 | KVN | discuss case documents with law clerk | 0.1 | 175 | $17.50 |
| 05/16/2013 | RTS | meet with law clerk regarding research project | 0.1 | 400 | $40.00 |
| 05/20/2013 | AAW | research and draft reply to conditional certification memorandum; correspond with attorney rachhana srey regarding case | 6.9 | 175 | $1,207.50 |
| 05/20/2013 | CCN | reply to client email regarding the outcome of the mediation | 0.1 | 175 | $17.50 |
| 05/20/2013 | RTS | emails with law clerk regarding case | 0.2 | 400 | $80.00 |

| 05/20/2013 | RTS | review and revise update letter to clients | 0.3 | 400 | $120.00 |
|---|---|---|---|---|---|
| 05/21/2013 | AAW | research and draft reply to conditional certification memorandum | 5.1 | 175 | $892.50 |
| 05/21/2013 | CCN | prepare update letter for mailing to clients | 0.8 | 175 | $140.00 |
| 05/22/2013 | AAW | research and draft reply to conditional certification memorandum; email to attorney regarding motion to amend | 5.9 | 175 | $1,032.50 |
| 05/22/2013 | RTS | review email from mediator regarding update on settlement, respond to same | 0.2 | 400 | $80.00 |
| 05/22/2013 | RTS | review and respond to email from law clerk regarding research for motion to amend | 0.1 | 400 | $40.00 |
| 05/23/2013 | AAW | review and revise draft first amended complaint | 0.9 | 175 | $157.50 |
| 05/23/2013 | CCN | meet with attorney regarding status of the case | 0.3 | 175 | $52.50 |
| 05/23/2013 | CCN | call clients regarding amendment to complaint | 1.3 | 175 | $227.50 |
| 05/23/2013 | RTS | telephone call with mediator, Allen Blair, regarding mediation | 0.3 | 400 | $120.00 |
| 05/23/2013 | RTS | strategize regarding case and meet with class action clerk regarding same | 1 | 400 | $400.00 |
| 05/24/2013 | CCN | call clients regarding amendment to complaint | 0.7 | 175 | $122.50 |
| 05/24/2013 | KVN | review local rules regarding correspondence with court regarding status of case | 0.2 | 175 | $35.00 |
| 05/24/2013 | KVN | draft notices of deposition | 0.1 | 175 | $17.50 |
| 05/24/2013 | RTS | review email from class action clerk regarding case | 0.2 | 400 | $80.00 |
| 05/28/2013 | CCN | reply to client email regarding amendment to complaint | 0.1 | 175 | $17.50 |
| 05/28/2013 | RTS | review joint expedited motion and email defense counsel regarding same | 0.9 | 400 | $360.00 |
| 05/29/2013 | DD | scan, code and import docs into document database for attorney review | 0.1 | 175 | $17.50 |
| 05/29/2013 | RTS | email opposing counsel regarding motion to amend deadlines, review response regarding same | 0.1 | 400 | $40.00 |
| 05/29/2013 | RTS | review motion to amend | 0.2 | 400 | $80.00 |
| 05/30/2013 | KVN | revise motion and proposed order for extension of time | 0.3 | 175 | $52.50 |
| 05/30/2013 | KVN | ECF file motion for extension of time | 0.3 | 175 | $52.50 |
| 05/30/2013 | KVN | draft supporting documents for motion to amend | 0.7 | 175 | $122.50 |
| 05/30/2013 | RTS | draft and revise motion to amend | 2.2 | 400 | $880.00 |
| 05/31/2013 | AAW | review and revise memorandum of law in support of motion for leave to amend the complaint; meet with attorney, Rachhana Srey, to discuss same | 3.2 | 175 | $560.00 |
| 05/31/2013 | RTS | draft and revise motion to amend and supporting documents; meet with law clerk regarding same | 6.4 | 400 | $2,560.00 |
| 06/03/2013 | RTS | telephone call with mediator, Allen Blair, regarding settlement | 0.5 | 400 | $200.00 |
| 06/04/2013 | RTS | review and respond to emails from mediator | 0.1 | 400 | $40.00 |
| 06/04/2013 | RTS | draft and revise settlement terms sheet | 0.7 | 400 | $280.00 |
| 06/05/2013 | KVN | draft settlement agreement | 1 | 175 | $175.00 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06/05/2013 | PJL | conference with attorney, Rachhana Srey, regarding settlement | 0.2 | 550 | $110.00 |
| 06/05/2013 | RTS | telephone call with mediator, Allen Blair | 0.2 | 400 | $80.00 |
| 06/05/2013 | RTS | conference with attonrey, Paul Lukas, regarding settlement | 0.2 | 400 | $80.00 |
| 06/05/2013 | RTS | email correspondence with defense counsel regarding settlement process | 0.3 | 400 | $120.00 |
| 06/05/2013 | RTS | review and respond to emails from defense regarding case and drafting of agreement | 0.2 | 400 | $80.00 |
| 06/06/2013 | CCN | email clients regarding settlement | 0.4 | 175 | $70.00 |
| 06/06/2013 | CCN | call clients who do not have email addresses regarding the settlement | 0.5 | 175 | $87.50 |
| 06/06/2013 | CCN | reply to client email asking about settlement details | 0.1 | 175 | $17.50 |
| 06/06/2013 | KVN | draft notice of settlement | 0.4 | 175 | $70.00 |
| 06/06/2013 | KVN | phone call to court regarding notification of settlement | 0.1 | 175 | $17.50 |
| 06/06/2013 | RTS | email correspondence with class action clerk regarding update to clients | 0.2 | 400 | $80.00 |
| 06/06/2013 | RTS | review and revise settlement agreement | 3.1 | 400 | $1,240.00 |
| 06/07/2013 | CCN | reply to client emails regarding the settlement | 0.3 | 175 | $52.50 |
| 06/09/2013 | CCN | reply to client email regarding whether the settlement will be taxable | 0.1 | 175 | $17.50 |
| 06/12/2013 | NM | email correspondence with attorney regarding allocations | 0.2 | 175 | $35.00 |
| 06/12/2013 | RTS | email correspondence with litigation support specialist, Nigel Milbridge,  regarding allocations | 0.4 | 400 | $160.00 |
| 06/12/2013 | RTS | email with defense counsel regarding settlement agreement and notice of settlement | 0.2 | 400 | $80.00 |
| 06/12/2013 | RTS | review emails from clerk regarding damages analysis | 0.2 | 400 | $80.00 |
| 06/12/2013 | RTS | review and respond to email from defense counsel regarding status of red-line changes to agreement | 0.1 | 400 | $40.00 |
| 06/14/2013 | RTS | review defense counsel's email regarding settlement agreement draft and changes, review the same | 0.2 | 400 | $80.00 |
| 06/17/2013 | CCN | reply to client email regarding settlement allocations | 0.1 | 175 | $17.50 |
| 06/18/2013 | CCN | phone call from client regarding dates used to calculate individual allocations | 0.1 | 175 | $17.50 |
| 06/18/2013 | KVN | meet with attorney, Rachhana Srey, regarding stipulation | 0.2 | 175 | $35.00 |
| 06/18/2013 | KVN | email to attorney, Rachhana Srey, regarding stipulation to court | 0.1 | 175 | $17.50 |
| 06/18/2013 | RTS | review edits to settlement agreement | 1.4 | 400 | $560.00 |
| 06/18/2013 | RTS | telephone call with defense counsel regarding agreement | 0.7 | 400 | $280.00 |
| 06/18/2013 | RTS | meet with paralegal, Kristine Nelson, regarding stipulation | 0.2 | 400 | $80.00 |
| 06/19/2013 | NM | emails with attorney regarding damages | 0.2 | 175 | $35.00 |
| 06/19/2013 | RTS | review and respond to defense counsel's email regarding confidentiality | 0.3 | 400 | $120.00 |

| | | | | | |
|---|---|---|---|---|---|
| 06/19/2013 | RTS | email exchange with litigation support specialist regarding damages analysis | 0.2 | 400 | $80.00 |
| 06/21/2013 | RTS | review and revise stipulation, and email defense counsel regarding same | 0.4 | 400 | $160.00 |
| 06/24/2013 | CCN | email client to answer to her question about the dates used to calculate allocations | 0.1 | 175 | $17.50 |
| 06/24/2013 | RTS | review and revise notice of settlement | 1.9 | 400 | $760.00 |
| 06/24/2013 | RTS | email exchange with defense counsel regarding stipulation of settlement issues | 0.4 | 400 | $160.00 |
| 06/27/2013 | CCN | reply to client email regarding the status of the settlement | 0.1 | 175 | $17.50 |
| 06/28/2013 | CCN | meet with attorney regarding client questions | 0.1 | 175 | $17.50 |
| 06/28/2013 | RTS | review email from class action clerk regarding client question about allocation, meet with clerk regarding same | 0.2 | 400 | $80.00 |
| 07/01/2013 | CCN | reply to client emails regarding the case status | 0.2 | 175 | $35.00 |
| 07/01/2013 | RTS | review defendants' changes to notice | 0.3 | 400 | $120.00 |
| 07/01/2013 | RTS | email defense counsel regarding notice of settlement and change to dates | 0.2 | 400 | $80.00 |
| 07/01/2013 | RTS | review defendants' edits to settlement agreement, email defendant regarding same | 0.3 | 400 | $120.00 |
| 07/01/2013 | RTS | email exchange with defense counsel regarding terms of notice and settlement agreement | 1 | 400 | $400.00 |
| 07/01/13 | RTS | email correspondence with defense counsel regarding changes to settlement papers | 0.5 | 400 | $200.00 |
| 07/02/2013 | CCN | meet with attorney regarding settlement process | 0.2 | 175 | $35.00 |
| 07/02/2013 | NM | email with attorney, Rachhana Srey, regarding allocations | 0.2 | 175 | $35.00 |
| 07/02/2013 | RTS | revise and finalize settlement agreement | 1 | 400 | $400.00 |
| 07/02/2013 | RTS | meet with class action clerk regarding case status and settlement process | 0.2 | 400 | $80.00 |
| 07/02/2013 | RTS | email to litigation support specialist, Nigel Milbridge, regarding allocations | 0.2 | 400 | $80.00 |
| 07/02/2013 | RTS | email exchange with defense counsel regarding finalized settlement papers and allocations | 0.2 | 400 | $80.00 |
| 07/03/2013 | CCN | reply to client email regarding case status | 0.1 | 175 | $17.50 |
| 07/03/13 | RTS | email exchange with defense counsel regarding settlement agreement | 0.2 | 400 | $80.00 |
| 07/08/2013 | CCN | reply to email from potential client regarding case status | 0.1 | 175 | $17.50 |
| 07/08/2013 | CCN | reply to client emails regarding case status | 0.3 | 175 | $52.50 |
| 07/08/2013 | MPY | telephone call with client regarding settlement information | 0.1 | 175 | $17.50 |
| 07/08/2013 | RTS | email correspondence with defense counsel regarding allocations exhibit A, finalize exhibit A | 0.3 | 400 | $120.00 |
| 07/08/2013 | RTS | email exchange with class action clerk regarding allocations exhibit A to settlement agreement and allocations | 0.3 | 400 | $120.00 |
| 07/11/2013 | CCN | reply to client email regarding case status | 0.1 | 175 | $17.50 |
| 07/11/2013 | RTS | email defense counsel regarding follow up with executed agreement | 0.1 | 400 | $40.00 |

| | | | | | |
|---|---|---|---|---|---|
| 07/12/2013 | MPY | email with client regarding current contact information | 0.1 | 175 | $17.50 |
| 07/16/2013 | MPY | telephone call with client regarding case status | 0.1 | 175 | $17.50 |
| 07/16/2013 | MPY | telephone call with client regarding case status | 0.2 | 175 | $35.00 |
| 07/16/2013 | MPY | telephone call with client regarding case status | 0.1 | 175 | $17.50 |
| 07/17/2013 | MPY | telephone call with client regarding settlement | 0.1 | 175 | $17.50 |
| 07/17/2013 | MPY | update client database with current contact information | 0.4 | 175 | $70.00 |
| 07/18/2013 | MPY | email client regarding case status | 0.1 | 175 | $17.50 |
| 07/18/2013 | MPY | draft cover letter for settlement notice | 0.3 | 175 | $52.50 |
| 07/18/2013 | MPY | prepare mass mailing of settlement notice | 0.8 | 175 | $140.00 |
| 07/18/2013 | MPY | prepare mass mailing of settlement notice | 1.9 | 175 | $332.50 |
| 07/19/2013 | MPY | telephone call with client regarding settlement | 0.1 | 175 | $17.50 |
| 07/19/2013 | MPY | telephone call with client regarding notice of settlement | 0.1 | 175 | $17.50 |
| 07/19/2013 | MPY | process notice of settlement for client | 0.1 | 175 | $17.50 |
| 07/20/2013 | RTS | correspond with clients regarding settlement terms and questions about settlement | 0.5 | 400 | $200.00 |
| 07/22/2013 | MPY | emails with attorney regarding settlement | 0.2 | 175 | $35.00 |
| 07/22/2013 | MPY | review and process settlement release forms | 0.5 | 175 | $87.50 |
| 07/22/2013 | MPY | telephone call with client regarding settlement claim | 0.1 | 175 | $17.50 |
| 07/22/2013 | MPY | telephone call with client regarding settlement claim | 0.3 | 175 | $52.50 |
| 07/22/2013 | MPY | review and process settlement release forms | 0.1 | 175 | $17.50 |
| 07/22/2013 | MPY | review and process settlement release forms | 0.3 | 175 | $52.50 |
| 07/22/2013 | MPY | telephone call with client regarding settlement claim | 0.1 | 175 | $17.50 |
| 07/22/2013 | MPY | review and process settlement release forms | 0.1 | 175 | $17.50 |
| 07/22/2013 | MPY | telephone call with client regarding case settlement | 0.4 | 175 | $70.00 |
| 07/22/2013 | MPY | telephone call with client regarding settlement | 0.1 | 175 | $17.50 |
| 07/22/2013 | RTS | email exchange with clas action clerk regarding settlement questions | 0.2 | 400 | $80.00 |
| 07/23/2013 | MPY | review and process settlement release forms | 0.3 | 175 | $52.50 |
| 07/24/2013 | MPY | telephone call with client regarding settlement | 0.1 | 175 | $17.50 |
| 07/24/2013 | MPY | review and process settlement release forms | 0.1 | 175 | $17.50 |
| 07/24/2013 | MPY | review and process settlement release forms | 0.3 | 175 | $52.50 |
| 07/24/2013 | RTS | review and respond to email from plaintiff regarding settlement | 0.86 | 400 | $344.00 |
| 07/25/2013 | MPY | review and process settlement release forms | 0.1 | 175 | $17.50 |
| 07/25/13 | KVN | review client request for settlement advance | 0.1 | 175 | $17.50 |
| 07/26/2013 | MPY | update client database regarding current contact information | 0.3 | 175 | $52.50 |
| 07/29/2013 | MPY | review emails from attorney regarding settlement | 0.1 | 175 | $17.50 |

| | | | | | |
|---|---|---|---|---|---|
| 07/29/2013 | MPY | review and process settlement release forms | 0.1 | 175 | $17.50 |
| 07/29/2013 | MPY | review and process settlement release forms | 0.3 | 175 | $52.50 |
| 07/29/2013 | MPY | review and process settlement release forms | 0.2 | 175 | $35.00 |
| 07/29/2013 | RTS | emails to class action clerk, Matt Yost, regarding settlement | 0.2 | 400 | $80.00 |
| 07/29/2013 | RTS | review file for notice of settlement and damage allocations to client, respond to email from client regarding terms of settlement | 1.2 | 400 | $480.00 |
| 07/30/2013 | MPY | review and process settlement release forms | 0.2 | 175 | $35.00 |
| 07/30/2013 | MPY | telephone call with client regarding settlement | 0.1 | 175 | $17.50 |
| 07/30/2013 | MPY | telephone call with client regarding settlement | 0.1 | 175 | $17.50 |
| 07/30/2013 | MPY | review and process settlement release forms | 0.4 | 175 | $70.00 |
| 07/30/2013 | RTS | review and respond to email from client regarding questions about settlement | 0.5 | 400 | $200.00 |
| 07/31/13 | KVN | draft joint motion for settlement approval | 0.3 | 175 | $52.50 |
| 08/01/13 | RTS | email correspondence with class action clerk regarding outstanding releases | 0.2 | 400 | $80.00 |
| 08/01/13 | MPY | review and process settlement release forms | 0.1 | 175 | $17.50 |
| 08/01/2013 | RTS | email correspondence with class action clerk regarding outstanding releases | 0.2 | 400 | $80.00 |
| 08/01/2013 | MPY | review and process settlement release forms | 0.1 | 175 | $17.50 |
| 08/01/2013 | MPY | email clients regarding settlement | 0.5 | 175 | $87.50 |
| 08/01/2013 | MPY | email clients regarding settlement | 0.2 | 175 | $35.00 |
| 08/01/2013 | MPY | review and process settlement release forms | 0.7 | 175 | $122.50 |
| 08/01/2013 | MPY | email client regarding case status | 0.2 | 175 | $35.00 |
| 08/01/2013 | MPY | update client database | 0.1 | 175 | $17.50 |
| 08/02/2013 | KVN | draft joint motion for settlement | 0.5 | 175 | $87.50 |
| 08/02/2013 | KVN | phone call to client regarding settlement | 0.1 | 175 | $17.50 |
| 08/05/2013 | MPY | email client regarding settlement | 0.1 | 175 | $17.50 |
| 08/05/2013 | MPY | review and process settlement release forms | 0.1 | 175 | $17.50 |
| 08/05/2013 | MPY | telephone call with client regarding settlement | 0.1 | 175 | $17.50 |
| 08/05/2013 | MPY | telephone call with client regarding settlement | 0.3 | 175 | $52.50 |
| 08/05/2013 | MPY | email to paralegal regarding settlement documents | 0.1 | 175 | $17.50 |
| 08/05/2013 | MPY | email to client regarding settlement | 0.1 | 175 | $17.50 |
| 08/05/2013 | MPY | review and process settlement release forms | 0.4 | 175 | $70.00 |
| 08/06/2013 | MPY | email client regarding settlement | 0.2 | 175 | $35.00 |
| 08/06/2013 | MPY | review and process setl | 0.2 | 175 | $35.00 |
| 08/06/2013 | MPY | telephone call with client regarding settlement | 0.1 | 175 | $17.50 |
| 08/06/2013 | MPY | review and process settlement release forms | 0.4 | 175 | $70.00 |

| 08/06/2013 | MPY | telephone call with client regarding settlement | 0.2 | 175 | $35.00 |
|---|---|---|---|---|---|
| 08/06/2013 | MPY | email paralegal regarding settlement | 0.3 | 175 | $52.50 |
| 08/06/2013 | MPY | review and process settlement release forms | 0.1 | 175 | $17.50 |
| 08/06/2013 | MPY | telephone call with client regarding settlement | 0.1 | 175 | $17.50 |
| 08/07/2013 | MPY | review and process settlement release forms | 0.1 | 175 | $17.50 |
| 08/07/2013 | MPY | email client regarding settlement | 0.4 | 175 | $70.00 |
| 08/07/2013 | MPY | telephone call with client regarding settlement | 0.1 | 175 | $17.50 |
| 08/07/2013 | MPY | email client regarding settlement | 0.1 | 175 | $17.50 |
| 08/07/2013 | MPY | review and process settlement release forms | 0.1 | 175 | $17.50 |
| 08/07/2013 | MPY | review and process settlement release forms | 0.2 | 175 | $35.00 |
| 08/08/2013 | MPY | review and process settlement release forms | 0.1 | 175 | $17.50 |
| 08/08/2013 | MPY | telephone calls with clients regarding settlement claims | 0.4 | 175 | $70.00 |
| 08/08/2013 | KVN | draft joint motion for settlement and supporting documents | 1.5 | 175 | $262.50 |
| 08/09/2013 | MPY | telephone call with client regarding settlement | 0.1 | 175 | $17.50 |
| 08/09/2013 | MPY | review and process settlement release forms | 0.1 | 175 | $17.50 |
| 08/09/2013 | KVN | review and proof attorneys fees and costs | 2.1 | 175 | $367.50 |
| 08/12/2013 | RTS | meet with paralegal regarding status of motion for settlement approval | 0.1 | 400 | $40.00 |
| 08/12/2013 | MPY | Telephone call with client regarding settlement | 0.1 | 175 | $17.50 |
| 08/12/2013 | MPY | Telephone call with client regarding settlement | 0.1 | 175 | $17.50 |
| 08/12/2013 | MPY | Telephone call with client regarding settlement | 0.1 | 175 | $17.50 |
| 08/12/2013 | KVN | phone call to client regarding settlement | 0.1 | 175 | $17.50 |
| 08/12/2013 | KVN | review and proof attorneys fees and costs, meet with attorney, Rachhana Srey, regarding motion for settlement approval | 0.4 | 175 | $70.00 |
| 08/13/2013 | MPY | email attorney regarding settlement claim forms | 0.1 | 175 | $17.50 |
| 08/13/2013 | MPY | review and process settlement release forms | 0.2 | 175 | $35.00 |
| 08/13/2013 | MPY | email attorney regarding settlement | 0.1 | 175 | $17.50 |
| 08/13/2013 | MPY | draft client update letter | 0.1 | 175 | $17.50 |
| 08/13/2013 | RTS | review and revise letter to plaintiff regarding deadline for acceptance or rejection | 1.4 | 400 | $560.00 |
| 08/13/2013 | KVN | review and proof attorneys fees and costs | 0.2 | 175 | $35.00 |
| 08/14/2013 | MPY | email attorney regarding missing settlement claim form | 0.1 | 175 | $17.50 |
| 08/14/2013 | MPY | email client regarding missing settlement claim form | 0.1 | 175 | $17.50 |
| 08/15/2013 | MPY | telephone call with client regarding settlement claim | 0.1 | 175 | $17.50 |
| 08/15/2013 | MPY | telephone call with client regarding settlement claim | 0.1 | 175 | $17.50 |
| 08/15/2013 | MPY | telephone call with client regarding settlment claim | 0.1 | 175 | $17.50 |

| 08/15/2013 | MPY | review and process settlement release forms | 0.6 | 175 | $105.00 |
| 08/15/2013 | MPY | telephone call with client regarding settlement claim | 0.1 | 175 | $17.50 |
| 08/16/2013 | KVN | review and proof attorneys fees and costs | 1 | 175 | $175.00 |
| 08/19/2013 | MPY | email client regarding settlement status | 0.1 | 175 | $17.50 |
| 08/19/2013 | MPY | telephone call with client regarding settlement claim | 0.1 | 175 | $17.50 |
| 08/19/2013 | KVN | review and proof attorneys fees and costs | 0.5 | 175 | $87.50 |
| 08/20/2013 | MPY | email client regarding settlement | 0.1 | 175 | $17.50 |
| 08/20/2013 | MPY | telephone call with client regarding settlement | 0.1 | 175 | $17.50 |
| 08/21/2013 | MPY | telephone call with client regarding settlement claim | 0.1 | 175 | $17.50 |
| 08/21/2013 | MPY | telephone call with client regarding settlement | 0.2 | 175 | $35.00 |
| 08/22/2013 | MPY | telephone call with client regarding settlement | 0.1 | 175 | $17.50 |
| 08/22/2013 | MPY | meet with attorney to discuss overall status and strategy of case | 0.1 | 175 | $17.50 |
| 8/22/2013 | RTS | meet with class action clerk regarding status of the case | 0.1 | 175 | $17.50 |
| 08/23/2013 | MPY | telephone call with client regarding client bankruptcy | 0.1 | 175 | $17.50 |
| 08/23/2013 | MPY | draft client update letter | 0.4 | 175 | $70.00 |
| 08/26/2013 | MPY | email attorney regarding client matter | 0.3 | 175 | $52.50 |
| 08/26/2013 | MPY | draft client update letter | 0.2 | 175 | $35.00 |
| 08/26/2013 | MPY | telephone call with client regarding settlement | 0.1 | 175 | $17.50 |
| 08/27/2013 | MPY | email client regarding settlement | 0.3 | 175 | $52.50 |
| 08/28/2013 | RTS | review and revise draft of motion for settlement approval | 2.6 | 400 | $1,040.00 |
| 08/29/2013 | RTS | draft joint motion for settlement approval papers | 0.12 | 400 | $48.00 |

**$219,488.00**